**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number *(if known)* _____  Chapter __11__

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy      06/24

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | Ideanomics, Inc. | |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | DBA  Seven Stars Cloud Group, Inc. <br> DBA  Seven Stars Cloud Group, Inc. <br> DBA  YOU On Demand Holdings, Inc. <br> DBA  Ideanomics | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 20-1778374 | |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **1441 Broadway, 5th Floor Suite 5116 New York, NY 10018** <br> Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **New York** <br> County | **Location of principal assets, if different from principal place of business** <br> **4752 West California Avenue Salt Lake City, UT 84104** <br> Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)      **www.ideanomics.com**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Ideanomics, Inc.**                                    Case number (*if known*) _____
         Name

**7.   Describe debtor's business**     A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
   http://www.uscourts.gov/four-digit-national-association-naics-codes.

   __2211__

**8.   Under which chapter of the Bankruptcy Code is the debtor filing?**     *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

   ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ■ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.   Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

District _____    When _____    Case number _____
District _____    When _____    Case number _____

| Debtor | **Ideanomics, Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No
☑ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | **See attached Rider 1** | Relationship | |
|---|---|---|---|
| District | | When | Case number, if known |

**11. Why is the case filed in *this district?***

*Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds** .

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☑ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
☑ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

---

Debtor  **Ideanomics, Inc.**
Name

Case number (*if known*)

**16.  Estimated liabilities**

☐ $0 - $50,000
☐  $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
■ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

Debtor   **Ideanomics, Inc.**                                          Case number (*if known*) _____
_____
Name

| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   12/4/2024
MM / DD / YYYY

**X** _/s/ Alfred Poor_                             **Alfred Poor**
Signature of authorized representative of debtor        Printed name

Title   **Chief Executive Officer**

**18. Signature of attorney**

**X** *Ricardo Palacio*                             Date  12/4/2024
Signature of attorney for debtor                            MM / DD / YYYY

**Ricardo Palacio**
Printed name

**Ashby & Geddes, P.A.**
Firm name

**500 Delaware Avenue
8th Floor
Wilmington, DE 19801**
Number, Street, City, State & ZIP Code

Contact phone   **302-654-1888**        Email address   **RPalacio@ashbygeddes.com**

**3765 DE**
Bar number and State

## RESOLUTIONS ADOPTED BY UNANIMOUS WRITTEN CONSENT
## OF THE BOARD OF DIRECTORS OF
## IDEANOMICS, INC.

The undersigned, constituting all the members of the Board of Directors (the "Directors") of Ideanomics, Inc. (the "Corporation"), hereby adopt the following resolutions as of December 3, 2024:

**WHEREAS**, the Directors have considered the financial condition and circumstances of the Corporation and its direct and indirect subsidiaries, including without limitation the assets and liabilities of the Corporation and its operational performance; and

**WHEREAS**, the Directors have reviewed, considered and received the recommendations of the officers of the Corporation and the Corporation's professional advisors as to the relative risks and benefits of bankruptcy proceedings; and

**1.**     **Filing of Voluntary Petitions Desirable**

**NOW, THEREFORE, BE IT RESOLVED**, that the Directors hereby find, determine and conclude that it is desirable and in the best interests of the Corporation and its subsidiaries and its shareholders, creditors, and other interested parties, including the creditors of the Corporation's subsidiaries that voluntary petitions (the "Voluntary Petitions") for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") be filed by the Corporation and its U.S. subsidiaries in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court").

**2.**     **Appointment of Authorized Individuals**

**RESOLVED**, that Alfred P. Poor, Ryan Jenkins, Benjamin Wu, any other officer of the Corporation that reports directly to one of the foregoing named officers, and any Chief Restructuring Officer appointed under the authority of these resolutions (the "Authorized Individuals") be, and hereby are, each authorized to take such actions on behalf of the Corporation as are described below.

**3.**     **Actions by Authorized Individuals**

**RESOLVED**, that the Directors hereby authorize and empower any of the Authorized Individuals to execute and verify the Voluntary Petitions in the name of the Corporation and its filing subsidiaries under chapter 11 of the Bankruptcy Code, and to cause the same to be filed in the Bankruptcy Court in such form and at such time as the Authorized Individual(s) executing the Voluntary Petitions on behalf of the Corporation and its subsidiaries shall determine, and to take such other actions at such times as any of the Authorized Individuals deem necessary, appropriate or desirable to cause the preparation and filing of the Voluntary Petitions, schedules, statements of financial affairs, lists, affidavits, pleadings and other papers or documents, and to take any and all actions which any of the Authorized Individuals deem necessary or proper for and on behalf of the Corporation to obtain relief under the Bankruptcy Code, including without

limitation depositing the executed Voluntary Petitions, schedules, statement of financial affairs, lists, affidavits, pleadings and other papers or documents in the custody of the law firm of Foley & Lardner LLP ("Foley & Lardner"), to be held in trust until such time as any of the Authorized Individuals instructs Foley, either orally or in writing, to file the Voluntary Petitions and schedules, statements of financial affairs, lists, affidavits, pleadings and other papers or documents; provided, however, that the filing of such Voluntary Petitions shall be conditioned upon: (i) completion of debtor-in possession ("DIP") financing agreements, or (ii) the filing of an involuntary petition or a direct threat of filing an involuntary petition by creditors who have already organized themselves to file such an involuntary petition; and be it

**FURTHER RESOLVED**, that the Authorized Individuals be, and each of them hereby is, authorized and empowered on behalf of, and in the name of, the Corporation to take such actions as any of them deem necessary, appropriate, advisable or desirable to pursue and maximize the benefits of the Corporation's rights in chapter 11, including without limitation: (a) making arrangements for use of cash collateral and/or entering into arrangements for financing, refinancing, and DIP financing, in such amounts, with such interest rates and with such maturities as any of the Authorized Individuals may determine in their discretion, (b) pursuing and consummating any sale or sales of the Corporation's assets any of them deem necessary or appropriate, and (c) developing, negotiating, confirming, and performing under a bankruptcy plan of reorganization or liquidation, and negotiating, executing and delivering on behalf of the Corporation any and all agreements, instruments, and related documents and taking other actions that, in the judgment and discretion of any of the Authorized Individuals are necessary, appropriate, advisable, or desirable for pursuing and consummating such sale or sales of the Corporation's assets or for such development, negotiation, and confirmation of, and performance under, such a bankruptcy plan of reorganization or liquidation, including without limitation executing asset purchase agreements, plans, and related documents and filing motions, applications and requests for other relief; and be it

**FURTHER RESOLVED**, that the Authorized Individuals be, and each of them hereby is authorized to employ the law firm of Foley & Lardner as general bankruptcy counsel to the Corporation and its direct and indirect subsidiaries, and to represent and assist the Corporation and its direct and indirect subsidiaries in considering restructuring alternatives and in filing the Voluntary Petitions under chapter 11 of the Bankruptcy Code and to take any and all actions to advance the Corporation's rights (including, but not limited to, advising the Corporation and/or its subsidiaries with respect to the possible sale of assets; advising the Corporation and/or its subsidiaries regarding general corporate matters; representing and advising the Corporation and/or its subsidiaries in litigation; advising the Corporation and/or its subsidiaries in state and federal regulatory matters; advising the Corporation and/or its subsidiaries regarding regarding finance matters; advising the Corporation and/or its subsidiaries regarding securities law matters; advising the Corporation and/or its subsidiaries regarding labor and employment matters; and advising the Corporation and/or its subsidiaries regarding intellectual property matters), and, in connection therewith, the Authorized Individuals are authorized and directed to pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and to cause to be filed appropriate applications for authority to retain the services of Foley & Lardner; and be it

**FURTHER RESOLVED**, that the Authorized Individuals be, and each of them hereby is, authorized to employ the law firm of Ashby & Geddes, P.A. ("Ashby & Geddes") as Delaware co-counsel to the Corporation and its direct and indirect subsidiaries in Wilmington,

Delaware, and to represent and assist the Corporation and its direct and indirect subsidiaries in carrying out its duties under chapter 11 of the Bankruptcy Code and to take any and all actions to advance the Corporation's rights, including the preparation of pleadings and filings in the chapter 11 case, and including matters as to which conflicts counsel becomes necessary or appropriate, and in connection therewith, the Authorized Individuals are authorized and directed to pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and to cause to be filed appropriate applications for authority to retain the services of Ashby & Geddes; and be it

**FURTHER RESOLVED**, that the Authorized Individuals be, and each of them hereby is, authorized to employ Epiq Corporate Restructuring ("Epiq") as the notice, claims, solicitation, and balloting agent in connection with the chapter 11 case commenced by the Corporation and/or its direct and indirect subsidiaries under chapter 11 of the Bankruptcy Code, and in connection therewith, the Authorized Individuals are authorized and directed to pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and to cause to be filed appropriate applications for authority to retain the services of Epiq; and be it

**FURTHER RESOLVED**, that the Authorized Individuals continues to be, and each of them hereby is, authorized to employ Riveron Management Services, LLC ("Riveron") to perform Chief Restructuring Officer and financial advisory services and to cause to be filed appropriate applications for authority to retain the services of Riveron, including, without limitation, pursuant to Section 363 of the Bankruptcy Code; and be it

**FURTHER RESOLVED**, that the Authorized Individuals be, and each of them hereby is, authorized to employ SSG Advisors, LLC ("SSG") as investment banker and financial adviser, to represent and assist the Corporation in considering restructuring alternatives, undertaking sales of assets, obtaining financing, and carrying out its duties under the Bankruptcy Code, and in connection therewith, the Authorized Individuals are authorized to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and to cause to be filed appropriate applications for authority to retain the services of SSG, including, without limitation, pursuant to Section 327 of the Bankruptcy Code; and be it

**FURTHER RESOLVED**, that the Authorized Individuals be, and each of them hereby is, authorized to employ any additional financial advisors, attorneys, or consultants to the Corporation as the Authorized Individuals deem necessary, appropriate, advisable or desirable to represent and assist the Corporation in considering restructuring alternatives and carrying out its duties under the Bankruptcy Code; and in connection therewith, the Authorized Individuals are authorized to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the chapter 11 case, and cause to be filed appropriate applications for authority to retain the services of such additional professionals; and be it

**FURTHER RESOLVED**, that the Authorized Individuals (and such Directors of the Corporation or such officers, managers or agents of subsidiaries as the Authorized Individuals may from time to time designate) be, and each of them hereby is, authorized and empowered, in the name of, and on behalf of the Corporation and its direct and indirect subsidiaries: (a) to take or cause to be taken any and all such other and further actions; (b) to do and perform, or cause to be done or performed, all such acts and things; (c) to negotiate, execute and deliver, or cause to

be negotiated, executed or delivered, all such further papers, pleadings, documents and instruments of any type and description; and (d) to pay, or cause to be paid, any and all fees, charges and costs of any type or description, all of which may be, or may be deemed to be, necessary, appropriate, advisable, or desirable to effect the purposes and intent of the foregoing resolutions, the necessity, propriety, advisability, or desirability of which shall be conclusively evidenced by the Authorized Individuals' taking, or causing to be taken, any such action, doing and performing, or causing to be done or performed, any such act or thing, executing and delivering, or causing to be executed and delivered, any such papers, pleadings, documents, or instruments, or paying, or causing to be paid, any such fees, charges and costs; and the execution by any of such Authorized Individuals' of any such papers, pleadings, documents or instruments, or the doing by any of them of any act or thing in connection with any of the matters or things contemplated by, arising out of or in connection with, or otherwise relating in any manner whatsoever, the subject of the resolutions set forth above, shall conclusively establish their authority therefor from the Corporation and the approval and ratification by the Corporation of any and all papers, pleadings, documents, and instruments so executed and delivered, and any and all action so taken, done or performed.

**4.**    <u>**Interested Party**</u>

**WHEREAS**, it is known to the Directors that Shane McMahon directly or indirectly has interests in, and is affiliated with, the proposed counterparty to potential DIP financing agreements (the "<u>DIP Agreements</u>") and a potential asset purchase agreement (the "<u>Purchase Agreement</u>") for the sale of substantially all the assets of the Corporation and certain U.S. subsidiaries under Section 363 of the Bankruptcy Code, subject to higher and better bids in a sale process; and

**WHEREAS**, as a result of the aforementioned interests, Shane McMahon is (or may be deemed to be) an interested party and the DIP Agreements, Purchase Agreement and related transactions collectively are (or may be deemed to be) an interested party transaction, in each case to the extent such terms or similar terms apply under applicable law; and

**WHEREAS**, each Director is aware of the material facts related to the DIP Agreements, Purchase Agreement, related transactions and the aforementioned interests and has had an adequate opportunity to ask questions regarding, and investigate the nature of, the relationships and/or interests of the interested party in connection with the DIP Agreements, Purchase Agreement, related transactions and the aforementioned interests.

**NOW, THEREFORE, BE IT RESOLVED,** that, after considering the foregoing and other matters that the Directors deem relevant, the Directors hereby (a) determine the DIP Agreements, Purchase Agreement, related transactions and the aforementioned interests are fair, just, reasonable, equitable, advisable and in the best interests of the Corporation and its shareholders as currently proposed in all material respects and that it is advisable and in the best interests of the Corporation and its shareholders that the Corporation continue to pursue the DIP Agreements and Purchase Agreement and consummate the related transactions as currently proposed in all material respects, subject to the consideration and approval of the Authorized Individuals of the final and definitive agreements, and (b) approve the aforementioned interests.

5.    **<u>Prior Related Acts</u>**

**FURTHER RESOLVED**, that all of the acts and transactions of the Directors and the Authorized Individuals relating to matters contemplated by the foregoing resolutions, taken in the name of and on behalf of the Corporation, which acts would have been approved by the foregoing resolutions except that such acts were taken prior to execution of these resolutions, are hereby in all respects confirmed, approved, and ratified.

[signatures on next page]

**BOARD OF DIRECTORS**

Alfred P. Poor

Shane McMahon*

James S. Cassano

Paul Hancock

Andrea Hayward

*Director abstains from vote with respect to the DIP financing agreements, Purchase Agreement and related matters.

[Signature Page to Resolutions Adopted by Unanimous Consent of
the Board of Directors of Ideanomics, Inc.]

4856-6585-2402.6

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number *(if known)* _____  Chapter **11**

## Rider 1

## Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor

On the date hereof, each of the entities listed below (collectively, the "Debtors") filed a petition in the United States Bankruptcy Court for the District of Delaware for relief under chapter 11 of title 11 of the United States Code.  The Debtors have moved for joint administration of these cases under the case number assigned to the chapter 11 case of Ideanomics, Inc.

- Ideanomics, Inc.
- Wireless Advanced Vehicle Electrification, LLC
- Solectrac, Inc.
- Timios Holdings Corp.
- Justly Holdings, Inc.
- Justly Markets LLC
- VIA Motors International, Inc.
- VIA Motors, Inc.

| Fill in this information to Identify the case: |
| --- |
| Debtor Name:   Ideanomics, Inc., et al. |
| United States Bankruptcy Court for the:     District of Delaware |
| Case Number (If known):     24-_____ |

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: Consolidated List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders

12/15

A consolidated list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1    MORGAN STANLEY DOMESTIC HOLDINGS 1585 BROADWAY NEW YORK, NY  10036 | CONTACT: WENDY RUSHMORE WENDY.RUSHMORE@MORG ANSTANLEY.COM | TRADE DEBT | | | | $10,134,126.00 |
| 2    MHCC DEALER LIABILITY 800 CONNECTICUT AVENUE 4N NORWALK, CT  06854 | CONTACT: GARY FURNAS PHONE: (817) 402-4572 GFURNAS@MHCCNA.COM | FLOOR PLAN LENDER | | | | $9,171,647.75 |
| 3    ARNOLD & PORTER KAYE SCHOLER LLP P.O. BOX 759451 BALTIMORE, MD  21275-9451 | CONTACT: RICHARD M ALEXANDER PHONE: (212) 836-8000 INVOICE@ARNOLDPORTER.C OM | TRADE DEBT | | | | $5,059,844.01 |
| 4    JING-JIN ELECTRIC NORTH AMERICA, LLC 34700 GRAND RIVER AVE. FARMINGTON, MI  48335 | CONTACT: STEVEN DENNIS PHONE: 586-292-0508 STEVEN.DENNIS@JJECN.COM | TRADE DEBT | | | | $3,988,509.60 |
| 5    BLUE SEA ADVISORS LLC 295 PALMAS INN WAY HUMACAO, PR  00791 | CONTACT: GARY ROSE PHONE: 7876918882 NPENALVERT@BLUESEAADVI SORSLLC.COM | TRADE DEBT | | | | $2,450,000.00 |
| 6    AUTOLIV ASP, INC. 1320 PACIFIC DR. AUBURN HILL, MI  48326 | CONTACT: KEVIN R FOX PHONE: 248-276-3726 HELPDESK.ADMIN@AUTOLIV .COM | TRADE DEBT | | | | $1,567,010.00 |
| 7    SECURITIES & EXCHANGE COMMISSION | | TRADE DEBT | | | | $1,400,000.00 |

Debtor: Ideanomics, Inc., et al.                    Case Number (if known): 24-_____

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 8  RICARDO INC. 40000 RICARDO DR. VAN BUREN TWP, MI 48111 | CONTACT: RICK; DAVID SHEMMANS PHONE: 734-394-3942 INFO@RICARDO.COM; DAVID.MCSHANE@RICARDO.COM | TRADE DEBT | | | | $1,197,483.50 |
| 9  JVIS USA 52048 SHELBY PARKWAY SHELBY TOWNSHIP, MI 48315 | CONTACT: ARTHUR HARISKOS PHONE: 586-884-5700 INFO@JVISUSALLC.COM | TRADE DEBT | | | | $1,047,350.00 |
| 10  FTI CONSULTING 16701 MELFORD BLVD BOWIE, MD 20715 | CONTACT: MICHAEL MALONEY PHONE: 1 202 312 9225(MICHAEL MALONEY) MICHAEL.MALONEY@FTICONSULTING.COM, ACCOUNTING@FTICONSULTING.COM | TRADE DEBT | | | | $822,162.09 |
| 11  HUGH VERRIER 609 MAIN ST. STE 2900 HOUSTON, TX 77002 | CONTACT: HUGH VERRIER PHONE: 713-496-9700 HVERRIER@WHITECASE.COM | TRADE DEBT | | | | $756,195.17 |
| 12  VENABLE LLP 750 E. PRATT ST. BALTIMORE, MD 21202 | CONTACT: STUART P. INGIS PHONE: 410-244-7400 SINGIS@VENABLE.COM | TRADE DEBT | | | | $702,576.42 |
| 13  MITSTUBISHI HC CAPITAL AMERICA 801 CONNECTICUT AVENUE 4N NORWALK, CT 06855 | CONTACT: GARY FURNAS PHONE: (817) 402-4572 GFURNAS@MHCCNA.COM | FLOOR PLAN LENDER | | | | $683,012.87 |
| 14  BREMBO NORTH AMERICA 47765 HALYARD DR. PLYMOUTH, MI 48170 | CONTACT: STEPHANE ROLLAND PHONE: 734-892-9280 JCONARD@US.BREMBO.COM | TRADE DEBT | | | | $680,793.90 |
| 15  K&L GATES 925 4TH AVE SEATTLE, WA 98104 | CONTACT: PALLAVI MEHTA WAHI PHONE: 206.623.7580 FAX: 206.623.7022 PALLAVI.WAHI@KLGATES.COM | TRADE DEBT | | | | $664,365.57 |
| 16  GOOGLE LLC 1600 AMPHITHEATRE PKWY MOUNTAIN VIEW, CA 94043 | CONTACT: SUNDAR PICHAI PHONE: (650) 253-0001 FAX: 650-253-0001 COLLECTIONS@GOOGLE.COM | TRADE DEBT | | | | $648,836.24 |
| 17  LINDY-AUBURN HILLS LLC 309 YORK RD, STE 211 JENKINTOWN, PA 19046 | CONTACT: FRANK LINDY PHONE: 215-886-8030 FAX: 215-543-7546 INFO@COMEHOMETOLINDY.COM | RENT | | | | $594,189.40 |
| 18  STEPHEN HECKEROTH NOTE 30151 NAVARO RIDGE RD ALBION, CA 95410 | CONTACT: STEPHEN HECKEROTH PHONE: 916-913-1251 STEVE@RENEWABLE.COM | TRADE DEBT | | | | $548,098.95 |

Debtor: Ideanomics, Inc., et al.                                          Case Number (if known): 24-_____

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 19 | ROBERT BOSCH LLC 38000 HILLS TECH DR FARMINGTON HILLS, MI 48331 | CONTACT: MARKUS HEYN PHONE: 248-514-4394 OPENSOURCE@BOSCH.COM; CLASSIC@BOSCH.COM | TRADE DEBT | | | | $548,000.00 |
| 20 | WILMER CUTLER PICKERING HALE AND DORR LLP 1875 PENNSYLVANIA AVE NW WASHINGTON DC, DE 00000 | CONTACT: JAMES E ANDERSON PHONE: (800) 526-6682 WHCASSUPPORT@WILMERH ALE.COM | TRADE DEBT | | | | $507,918.60 |
| 21 | DARRAH ELECTRIC COMPANY 34700 GRAND RIVER AVE. FARMINGTON, MI 48335 | CONTACT: DIANA DARRAH PHONE: 586-292-0508 DIANA.DARRAH@DARRAHEL ECTRIC.COM | TRADE DEBT | | | | $471,208.25 |
| 22 | HOLMAN FLEET LEASING 4001 LEADENHALL RD MOUNT LAUREL, NJ 08054-4611 | CONTACT: DAVE NEMEROFSKY PHONE: (856)-663-5200 DNEMEROFSKY@HOLMANE NTERPRISES.COM | LEASE PAYMENT | | | | $462,230.97 |
| 23 | CARRARO SPA - DIVISIONE AGRITALIA VIALE DEL LAVORO, 1 - 45100 ROVIGO, ITALIA ROVIGO 00000 ITALY | CONTACT: ANDREA CONCHETTO PHONE: +39 0425 403611 AGRITALIA@CARRARO.COM | TRADE DEBT | | | | $429,611.60 |
| 24 | CBIZ MARKS PANETH, LLC PO BOX 411222 BOSTON, MA 02241-1222 | CONTACT: BRIAN FOX, CFO PHONE: (212) 503-8800 FAX: (212) 370-3759 CLAIMS@CBIZ.COM | TRADE DEBT | | | | $420,018.00 |
| 25 | UHY ADVISORS INC. 27725 STANSBURY BLVD FARMINGTON HILLS, MI 48334 | CONTACT: LORI KERCH & BILL KINGSLEY PHONE: 248-355-1040 WKINGSLEY@UHY-US.COM | TRADE DEBT | | | | $381,036.88 |
| 26 | MIZE, INC. 12802 TAMPA OAKS BLVD, SUITE 320 TEMPLE TERRACE, FL 33637 | CONTACT: DEAN TENNISON DEAN@SPECIALTYAS.COM | TRADE DEBT | | | | $376,390.00 |
| 27 | TOPPAN MERRILL LLC (CORP) 1502 ENERGY PARK DRIVE ST PAUL, MN 55109 | CONTACT: JOANN KERN PHONE: 651-646-4502 TMBILLING@TOPPANMERRIL L.COM | TRADE DEBT | | | | $356,468.25 |
| 28 | SPEYSIDE ADVISORS LLC 1910 PACIFIC AVENUE DALLAS, TX 75201 | CONTACT: DANIEL ALLEN GILLETT PHONE: 2142288732 DGILLETT@SPEYSIDEADVISO RS.COM | TRADE DEBT | | | | $305,623.92 |
| 29 | ROBINHOOD MARKETS, INC. 85 WILLOW ROAD MENLO PARK, CA 94025 | CONTACT: VLADIMIR TENEV PHONE: 8583376664 BILLING@SAYTECHNOLOGIES .COM | TRADE DEBT | | | | $303,728.08 |
| 30 | ARENT FOX LLP 1717 K STREET NW WASHINGTON, DC 20006-5344 | CONTACT: BRIAN P. WALDMAN PHONE: 202-857-6384 FAX: 202.857.6395 | TRADE DEBT | | | | $298,465.32 |

**Official Form 201A (12/15)**

*[If debtor is required to file periodic reports (e.g. forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

# United States Bankruptcy Court
## District of Delaware

In re   **Ideanomics, Inc.**      Case No.
         Debtor(s)    Chapter    **11**

## Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11

1. If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is   **837852**  .

2. The following financial data is the latest available information and refers to the debtor's condition on   **12/31/2023**  .

   a. Total assets      $      **553,411,960.00**

   b. Total debts (including debts listed in 2.c., below)      $      **57,854,599.00**

   c. Debt securities held by more than 500 holders:

| | | | | | Approximate number of holders: |
|---|---|---|---|---|---|
| secured ■ | unsecured ☐ | subordinated ☐ | $ | **3,700,000.00** | **0** |
| secured ■ | unsecured ☐ | subordinated ☐ | $ | **8,900,000.00** | **0** |
| secured ☐ | unsecured ☐ | subordinated ■ | $ | **0.00** | **0** |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | **0.00** | **0** |
| secured ☐ | unsecured ☐ | subordinated ☐ | $ | **0.00** | **0** |

   d. Number of shares of preferred stock      **0**      **0**

   e. Number of shares common stock      **0**      **0**

        Comments, if any:

3. Brief description of Debtor's business:
   **The Debtors are electric vehicle and technology companies that develop and manufacture local and last-mile electric delivery vehicles and associated charging products for last- and middle-mile electric delivery vehicles.**

4. List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:
   **None**

Software Copyright (c) 1996-2024 Best Case, LLC - www.bestcase.com

# United States Bankruptcy Court
## Delaware

In re:   **Ideanomics, Inc.** _____    Case No. _____

_____    Debtor(s)

Chapter   __11__ _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) of the Federal Rules of Bankruptcy Procedure for filing in this Chapter 11 Case.

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
| --- | --- | --- | --- |
| IDEANOMICS ESCROW FBO SPECIAL INDEMNITY ESCROW | BOOK-2963 | 21,481,697 | Common Stock |
| FAST BALANCE CEDE & CO<br>CENTRAL DELIVERY - OUT TRANSFER<br>DEPT 570 WASHINGTON BLVD<br>JERSEY CITY, NJ  07310 | BOOK-2977 | 17,234,041 | Common Stock |
| ARNOLD, WALTER<br>[ADDRESS REDACTED] | BOOK-2927 | 1,204,426 | Common Stock |
| IDEANOMICS RESERVE FBO SIE ESCROW | PREF C BOOK-1001 | 463,084 | Preferred Stock |
| ACORN MANAGEMENT PARTNERS LLC<br>4080 MCGINNIS FERRY RD #1101<br>ALPHARETTA, GA  30005 | BOOK-2885 | 400,000 | Common Stock |
| FON CONSULTING LLC<br>1460 BROADWAY<br>NEW YORK, NY  10036 | BOOK-2888 | 300,000 | Common Stock |
| 3I LP<br>874 WALKER RD, STE C<br>DOVER, DE  19904 | BOOK-2958 | 262,495 | Common Stock |
| OSIRIUS GROUP LLC<br>725 S ADAMS RD, #205<br>BIRMINGHAM, MI  48009 | BOOK-2962 | 250,000 | Common Stock |
| KURIAN, ANDREW<br>[ADDRESS REDACTED] | BOOK-2626 | 212,546 | Common Stock |
| SKYYA LLC<br>12800 WHITEWATER DR, STE 100<br>MINNETONKA, MN  55343 | BOOK-2959 | 208,704 | Common Stock |
| GLOBAL ONE MEDIA LIMITED<br>UNIT 1603, 16TH FL, THE L PLAZA<br>367-375 QUEENS RD CENTRAL<br>SHEUNG WAN<br>HONG KONG<br>HONG KONG | BOOK-2954 | 100,000 | Common Stock |

In re: __Ideanomics, Inc._____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO  53370<br>MEXICO | BOOK-2511 | 80,189 | Common Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO  53370<br>MEXICO | BOOK-2483 | 78,974 | Common Stock |
| IDEANOMICS ESCROW FO VIA SHAREHOLDERS 3/9/2023<br>1441 BROADWAY, STE 5116<br>NEW YORK, NY  10018 | PREF C BOOK-1601 | 63,221 | Preferred Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO  53370<br>MEXICO | PREF C BOOK-1306 | 53,956 | Preferred Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO  53370<br>MEXICO | PREF C BOOK-1180 | 53,138 | Preferred Stock |
| MCMAHON, SHANE<br>[ADDRESS REDACTED] | BOOK-1325 | 40,678 | Common Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO  53370<br>MEXICO | BOOK-2377 | 33,889 | Common Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO  53370<br>MEXICO | PREF C BOOK-1182 | 22,803 | Preferred Stock |
| IDEANOMICS RESERVE FBO NWC | PREF C BOOK-1000 | 19,817 | Preferred Stock |

In re:   **Ideanomics, Inc.**                                              Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| ROSEWORTH INVESTMENTS LTD<br>1441 BROADWAY, STE 5116<br>NEW YORK, NY  10013 | 2314 | 17,737 | Common Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO  53370<br>MEXICO | BOOK-2547 | 16,945 | Common Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO  53370<br>MEXICO | BOOK-2549 | 15,708 | Common Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO  53370<br>MEXICO | BOOK-2546 | 15,559 | Common Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO  53370<br>MEXICO | BOOK-2548 | 14,524 | Common Stock |
| KESEF INVESTMENTS LLC<br>C/O MARC ABRAMOWITZ<br>3605 GLENWOOD AVE<br>RALEIGH, NC  27612 | BOOK-2666 | 14,020 | Common Stock |
| IDEANOMICS ESCROW FO VIA SHAREHOLDERS 3/9/2023<br>1441 BROADWAY, STE 5116<br>NEW YORK, NY  10018 | BOOK-2952 | 13,446 | Common Stock |
| SULLIVAN, JOHN A<br>[ADDRESS REDACTED] | BOOK-2264 | 13,389 | Common Stock |
| SUN SEVEN STARS INVESTMENT GROUP LTD<br>1441 BROADWAY, STE 5116<br>NEW YORK  10013 | 2343 | 13,220 | Common Stock |
| BISKE, DAVID<br>[ADDRESS REDACTED] | BOOK-2930 | 12,000 | Common Stock |

Sheet 3 of 104  in List of Equity Security Holders

In re: __Ideanomics, Inc._____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---:|---|
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO 53370<br>MEXICO | PREF C BOOK-1344 | 11,401 | Preferred Stock |
| MONELLO, MARIO<br>[ADDRESS REDACTED] | BOOK-2430 | 11,227 | Common Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO 53370<br>MEXICO | PREF C BOOK-1346 | 10,569 | Preferred Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO 53370<br>MEXICO | PREF C BOOK-1343 | 10,469 | Preferred Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO 53370<br>MEXICO | PREF C BOOK-1345 | 9,773 | Preferred Stock |
| KESEF INVESTMENTS LLC<br>C/O MARC ABRAMOWITZ<br>3605 GLENWOOD AVE<br>RALEIGH, NC 27612 | PREF C BOOK-1493 | 9,434 | Preferred Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO 53370<br>MEXICO | BOOK-2510 | 9,076 | Common Stock |
| SULLIVAN, JOHN A<br>[ADDRESS REDACTED] | PREF C BOOK-1544 | 9,009 | Preferred Stock |
| MONELLO, MARIO<br>[ADDRESS REDACTED] | PREF C BOOK-1236 | 7,554 | Preferred Stock |

In re: __Ideanomics, Inc._____　　Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO  53370<br>MEXICO | BOOK-2376 | 7,262 | Common Stock |
| MARY PERRITON TRUSTEE OF THE PERRITON FAMILY IRREVOCABLE PROTECTION TRUST DATED 03/22/2016<br>285 STONE GATE LN<br>PROVO, UT  84604 | BOOK-2317 | 6,320 | Common Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO  53370<br>MEXICO | PREF C BOOK-1305 | 6,106 | Preferred Stock |
| THE JOHN & NANCY MONTGOMERY LIVING TRUST<br>[ADDRESS REDACTED] | BOOK-2469 | 5,852 | Common Stock |
| CHONGQING CAIJU INVESTMENT LTD<br>NO 4 DRIVE-IN MOVIE THEATER PARK NO 21<br>LIANGMAQUIO RD<br>CHAOYANG DISTRICT<br>BEIJING<br>CHINA | 2315 | 5,322 | Common Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO  53370<br>MEXICO | PREF C BOOK-1181 | 4,886 | Preferred Stock |
| WILLIAMS, QUINN<br>[ADDRESS REDACTED] | BOOK-2849 | 4,721 | Common Stock |
| RICHARD D AND GISSA R CLAYTON AS JTS<br>[ADDRESS REDACTED] | BOOK-2318 | 4,424 | Common Stock |
| VANGUARD INVESTMENTS LLC<br>ATTN GISSA CLAYTON<br>1383 S CHANCELLOR CIR<br>SALT LAKE CITY, UT  84108 | BOOK-2524 | 4,424 | Common Stock |
| MARY PERRITON TRUSTEE OF THE PERRITON FAMILY IRREVOCABLE PROTECTION TRUST DATED 03/22/2016<br>285 STONE GATE LN<br>PROVO, UT  84604 | PREF C BOOK-1100 | 4,252 | Preferred Stock |

Sheet 5 of 104  in List of Equity Security Holders

In re:   **Ideanomics, Inc.**                                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| PLEASANT LAKE HOLDINGS LLC<br>3966 PLEASANT LAKE RD<br>ANN ARBOR, MI  48103 | BOOK-2442 | 4,214 | Common Stock |
| THE JOHN & NANCY MONTGOMERY LIVING TRUST<br>[ADDRESS REDACTED] | PREF C BOOK-1278 | 3,937 | Preferred Stock |
| ROCKWORKS L AND LCC<br>ATTN GARY & ROBERT REYNOLDS<br>68915 S 700 W, STE 100<br>MIDVALE, UT  84047 | 2400 | 3,777 | Common Stock |
| RAY DEGENNARO RAYMAR ASSOCIATES LP<br>ATTN RAY DEGENNARO<br>152 VALLEY HILL DR<br>MORAGA, CA  94556 | BOOK-2583 | 3,658 | Common Stock |
| HIGGINSON, KRAIG<br>[ADDRESS REDACTED] | BOOK-2561 | 3,631 | Common Stock |
| KURTZ, RICHARD<br>[ADDRESS REDACTED] | BOOK-2332 | 3,631 | Common Stock |
| PLEASANT LAKE HOLDINGS LLC<br>3966 PLEASANT LAKE RD<br>ANN ARBOR, MI  48103 | BOOK-2441 | 3,631 | Common Stock |
| MARY PERRITON TRUSTEE OF THE PERRITON FAMILY IRREVOCABLE PROTECTION TRUST DATED 03/22/2016<br>285 STONE GATE LN<br>PROVO, UT  84604 | BOOK-2600 | 3,493 | Common Stock |
| COGEN, JACK<br>[ADDRESS REDACTED] | BOOK-2870 | 3,450 | Common Stock |
| COGEN, JACK<br>[ADDRESS REDACTED] | BOOK-2870 | 3,450 | Common Stock |
| COGEN, JACK<br>[ADDRESS REDACTED] | BOOK-2870 | 3,450 | Common Stock |
| KENT WLIIAMS, TRUSTEE FBO VISTA ASSET MANAGEMENT LLC INDIVIDUAL 401K CATHERINE WILLIAMS<br>6 KATRINA CT<br>ORINDA, CA  94563 | PREF C BOOK-1215 | 3,218 | Preferred Stock |
| POOR, ALFRED<br>[ADDRESS REDACTED] | BOOK-2033 | 3,200 | Common Stock |

Sheet 6 of 104  in List of Equity Security Holders

In re:  **Ideanomics, Inc.**                                                          Case No. _____

<div align="center">Debtor(s)</div>

<div align="center">

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| WILLIAMS, QUINN<br>[ADDRESS REDACTED] | PREF C BOOK-1289 | 3,176 | Preferred Stock |
| KENT & CATHERINE WILLIAMS TRUST<br>[ADDRESS REDACTED] | PREF C BOOK-1212 | 3,080 | Preferred Stock |
| RICHARD D AND GISSA R CLAYTON AS JTS<br>[ADDRESS REDACTED] | PREF C BOOK-1110 | 2,976 | Preferred Stock |
| VANGUARD INVESTMENTS LLC<br>ATTN GISSA CLAYTON<br>1383 S CHANCELLOR CIR<br>SALT LAKE CITY, UT  84108 | PREF C BOOK-1319 | 2,976 | Preferred Stock |
| PLEASANT LAKE HOLDINGS LLC<br>3966 PLEASANT LAKE RD<br>ANN ARBOR, MI  48103 | PREF C BOOK-1251 | 2,835 | Preferred Stock |
| ROCKWORKS L AND LCC<br>ATTN GARY & ROBERT REYNOLDS<br>68915 S 700 W, STE 100<br>MIDVALE, UT  84047 | PREF C BOOK-1263 | 2,541 | Preferred Stock |
| HYNES, JOHN<br>[ADDRESS REDACTED] | BOOK-2595 | 2,497 | Common Stock |
| MONELLO, MARIO<br>[ADDRESS REDACTED] | BOOK-2429 | 2,470 | Common Stock |
| RAY DEGENNARO RAYMAR ASSOCIATES LP<br>ATTN RAY DEGENNARO<br>152 VALLEY HILL DR<br>MORAGA, CA  94556 | PREF C BOOK-1381 | 2,461 | Preferred Stock |
| HIGGINSON, KRAIG<br>[ADDRESS REDACTED] | PREF C BOOK-1358 | 2,443 | Preferred Stock |
| KURTZ, RICHARD<br>[ADDRESS REDACTED] | PREF C BOOK-1149 | 2,443 | Preferred Stock |
| PLEASANT LAKE HOLDINGS LLC<br>3966 PLEASANT LAKE RD<br>ANN ARBOR, MI  48103 | PREF C BOOK-1250 | 2,443 | Preferred Stock |
| IVANOVA, SVITLANA<br>[ADDRESS REDACTED] | BOOK-1624 | 2,400 | Common Stock |

In re:   **Ideanomics, Inc.**                                                    Case No. _____

<div align="center">Debtor(s)</div>

<div align="center">

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---:|---|
| MARY PERRITON TRUSTEE OF THE PERRITON FAMILY IRREVOCABLE PROTECTION TRUST DATED 03/22/2016<br>285 STONE GATE LN<br>PROVO, UT  84604 | PREF C BOOK-1395 | 2,350 | Preferred Stock |
| SUN SEVEN STARS INVESTMENT GROUP LTD<br>1441 BROADWAY, STE 5116<br>NEW YORK  10013 | 2344 | 2,344 | Common Stock |
| LYNN FOLEY FOLEY & MANSFIELD PSB, FBO STEPHEN J FOLEY<br>[ADDRESS REDACTED] | BOOK-2694 | 2,269 | Common Stock |
| HONG, CHEN<br>[ADDRESS REDACTED] | 2318 | 2,233 | Common Stock |
| GEG CONTROLADORA SAPI DE CV<br>ATTN RAUL MENDEZ<br>BOSQUES DE CIRUELOS 160, PISO 4<br>BOSQUES DE LAS LOMAS, MEXICO DF  11700<br>MEXICO | BOOK-2695 | 2,215 | Common Stock |
| KESEF INVESTMENTS LLC<br>C/O MARC ABRAMOWITZ<br>3605 GLENWOOD AVE<br>RALEIGH, NC  27612 | BOOK-2705 | 2,179 | Common Stock |
| SULLIVAN, JOHN A<br>[ADDRESS REDACTED] | BOOK-2747 | 2,179 | Common Stock |
| ROCKWORKS L AND LCC<br>ATTN GARY & ROBERT REYNOLDS<br>68915 S 700 W, STE 100<br>MIDVALE, UT  84047 | 2399 | 1,889 | Common Stock |
| SC VIA TECHNOLOGY HOLDINGS LLC<br>ATTN FAITH LEE / MICHAEL DIMEO<br>1299 OCEAN AVE, STE 210<br>SANTA MONICA, CA  90401 | PREF C BOOK-1399 | 1,832 | Preferred Stock |
| G2 VENTURE PARTNERS LLC<br>ATTN EDWARD GIBSTEIN<br>72 THE GLEN<br>GLEN HEAD, NY  11545 | BOOK-2374 | 1,816 | Common Stock |
| GUILE, PETER<br>[ADDRESS REDACTED] | BOOK-2616 | 1,816 | Common Stock |

In re:  **Ideanomics, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| PLEASANT LAKE HOLDINGS LLC<br>3966 PLEASANT LAKE RD<br>ANN ARBOR, MI  48103 | BOOK-2440 | 1,816 | Common Stock |
| BUSINESS VALUE PARTNERS LLC<br>ATTN PABLO ACEDO ALBERT EINSTEIN<br>77 PASEO DE LAS LOMAS<br>CIUDAD DE MEXICO  01330<br>MEXICO | BOOK-2783 | 1,815 | Common Stock |
| CHONGQUING CITY QUFEI COMMERCIAL LTD<br>NO 4 DRIVE-IN MOVIE THEATER PARK NO 21<br>LIANGMAQUIO RD<br>CHAOYANG DISTRICT<br>BEIJING<br>CHINA | 2316 | 1,774 | Common Stock |
| THE JAMES & CAROLYN MITCHELL FAMILY TRUST<br>[ADDRESS REDACTED] | BOOK-2643 | 1,732 | Common Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO  53370<br>MEXICO | BOOK-2550 | 1,730 | Common Stock |
| PRIMARY COLORS LLC<br>ATTN TY MATTINGLY<br>22 W 620<br>SOUTH OREM, UT  84058 | BOOK-2736 | 1,684 | Common Stock |
| HYNES, JOHN<br>[ADDRESS REDACTED] | PREF C BOOK-1329 | 1,680 | Preferred Stock |
| MONELLO, MARIO<br>[ADDRESS REDACTED] | PREF C BOOK-1235 | 1,661 | Preferred Stock |
| WEIPING, KOU<br>[ADDRESS REDACTED] | 2325 | 1,600 | Common Stock |
| LYNN FOLEY FOLEY & MANSFIELD PSB, FBO STEPHEN J FOLEY<br>[ADDRESS REDACTED] | PREF C BOOK-1473 | 1,527 | Preferred Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO  53370<br>MEXICO | PREF C BOOK-1474 | 1,490 | Preferred Stock |

In re: __Ideanomics, Inc._____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| KESEF INVESTMENTS LLC<br>C/O MARC ABRAMOWITZ<br>3605 GLENWOOD AVE<br>RALEIGH, NC  27612 | PREF C BOOK-1495 | 1,466 | Preferred Stock |
| SULLIVAN, JOHN A<br>[ADDRESS REDACTED] | PREF C BOOK-1546 | 1,466 | Preferred Stock |
| HAL PETTIGREW CROWN OAKDS INC<br>PROFIT SHARING PLAN & TRUST<br>ATTN CHARLEY PETTIGREW<br>2121 N AKARD, STE 250<br>DALLAS, TX  75201 | BOOK-2613 | 1,463 | Common Stock |
| KENT WILLIAMS, TRUSTEE FBO VISTA ASSET MANAGEMENT LLC<br>INDIVIDUAL 401K<br>6 KATRINA CT<br>ORINDA, CA  94563 | PREF C BOOK-1216 | 1,446 | Preferred Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO  53370<br>MEXICO | BOOK-2551 | 1,297 | Common Stock |
| ROCKWORKS L AND LCC<br>ATTN GARY & ROBERT REYNOLDS<br>68915 S 700 W, STE 100<br>MIDVALE, UT  84047 | PREF C BOOK-1262 | 1,270 | Preferred Stock |
| THOMAS, BRIAN<br>[ADDRESS REDACTED] | BOOK-2471 | 1,248 | Common Stock |
| BUSINESS VALUE PARTNERS LLC<br>ATTN PABLO ACEDO ALBERT EINSTEIN<br>77 PASEO DE LAS LOMAS<br>CIUDAD DE MEXICO  01330<br>MEXICO | PREF C BOOK-1565 | 1,222 | Preferred Stock |
| COGEN, JACK<br>[ADDRESS REDACTED] | PREF C BOOK-1171 | 1,222 | Preferred Stock |
| G2 VENTURE PARTNERS LLC<br>ATTN EDWARD GIBSTEIN<br>72 THE GLEN<br>GLEN HEAD, NY  11545 | PREF C BOOK-1178 | 1,222 | Preferred Stock |
| GUILE, PETER<br>[ADDRESS REDACTED] | PREF C BOOK-1409 | 1,222 | Preferred Stock |

Sheet 10 of 104  in List of Equity Security Holders

In re:  **Ideanomics, Inc.**  Case No. _____

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| HOLDER, JOHN T<br>[ADDRESS REDACTED] | BOOK-2562 | 1,222 | Common Stock |
| PARKER, MICHAEL A<br>[ADDRESS REDACTED] | PREF C BOOK-1244 | 1,222 | Preferred Stock |
| PLEASANT LAKE HOLDINGS LLC<br>3966 PLEASANT LAKE RD<br>ANN ARBOR, MI  48103 | PREF C BOOK-1249 | 1,222 | Preferred Stock |
| GUERRA RUANO, MAURICIO HUMBERTO<br>[ADDRESS REDACTED] | BOOK-2486 | 1,211 | Common Stock |
| GUERRA RUANO, MONICA MARIA<br>[ADDRESS REDACTED] | BOOK-2397 | 1,211 | Common Stock |
| EDWARD GIBSTEIN AVCO HOLDINGS LLC<br>ATTN EDWARD GIBSTEIN<br>72 THE GLEN<br>GLEN HEAD, NY  11545 | BOOK-2854 | 1,182 | Common Stock |
| THE JAMES & CAROLYN MITCHELL FAMILY TRUST<br>[ADDRESS REDACTED] | PREF C BOOK-1436 | 1,165 | Preferred Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO  53370<br>MEXICO | PREF C BOOK-1347 | 1,163 | Preferred Stock |
| PRIMARY COLORS LLC<br>ATTN TY MATTINGLY<br>22 W 620<br>SOUTH OREM, UT  84058 | PREF C BOOK-1532 | 1,133 | Preferred Stock |
| REYNOLDS, GARY<br>[ADDRESS REDACTED] | 2405 | 1,133 | Common Stock |
| MARY PURCELL MARY F PURCELL REVOCABLE LIVING TRUST<br>[ADDRESS REDACTED] | BOOK-2423 | 1,131 | Common Stock |
| KESEF INVESTMENTS LLC<br>C/O MARC ABRAMOWITZ<br>3605 GLENWOOD AVE<br>RALEIGH, NC  27612 | BOOK-2704 | 1,089 | Common Stock |
| SULLIVAN, JOHN A<br>[ADDRESS REDACTED] | BOOK-2672 | 1,089 | Common Stock |

Sheet 11 of 104  in List of Equity Security Holders

In re:  **Ideanomics, Inc.** _____    Case No. _____

<div align="center">Debtor(s)</div>

<div align="center">

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| MCMAHON, SHANE<br>[ADDRESS REDACTED] | Y-2002 | 1,067 | Common Stock |
| MONELLO, MARIO<br>[ADDRESS REDACTED] | BOOK-2428 | 1,038 | Common Stock |
| HAL PETTIGREW CROWN OAKDS INC<br>PROFIT SHARING PLAN & TRUST<br>ATTN CHARLEY PETTIGREW<br>2121 N AKARD, STE 250<br>DALLAS, TX  75201 | PREF C BOOK-1406 | 984 | Preferred Stock |
| MULLARD INVESTMENTS LLC<br>ATTN DAVID G MULLARD<br>7600 E DOUBLETREE RAND RD, #150<br>SCOTTSDALE, AZ  85258 | PREF C BOOK-1239 | 984 | Preferred Stock |
| SANSONE, PAUL<br>[ADDRESS REDACTED] | BOOK-2456 | 934 | Common Stock |
| [NAME REDACTED]<br>[ADDRESS REDACTED] | BOOK-2622 | 908 | Common Stock |
| GOLDAM, HARVEY<br>[ADDRESS REDACTED] | BOOK-2554 | 908 | Common Stock |
| KELLY TRIMBLE NOEL INVESTMENTS LTD<br>ATTN KELLY TRIMBLE<br>4685 S HIGHLAND DR<br>SALT LAKE CITY, UT  84117 | BOOK-2626 | 908 | Common Stock |
| KELLY TRIMBLE NOEL INVESTMENTS LTD<br>ATTN KELLY TRIMBLE<br>4685 S HIGHLAND DR<br>SALT LAKE CITY, UT  84117 | BOOK-2625 | 908 | Common Stock |
| KELLY TRIMBLE NOEL INVESTMENTS LTD<br>ATTN KELLY TRIMBLE<br>4685 S HIGHLAND DR<br>SALT LAKE CITY, UT  84117 | BOOK-2623 | 908 | Common Stock |
| KELLY TRIMBLE NOEL INVESTMENTS LTD<br>ATTN KELLY TRIMBLE<br>4685 S HIGHLAND DR<br>SALT LAKE CITY, UT  84117 | BOOK-2624 | 908 | Common Stock |
| KURTZ, RICHARD<br>[ADDRESS REDACTED] | BOOK-2331 | 908 | Common Stock |

In re:   **Ideanomics, Inc.**                                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| SATCO INTERNATIONAL LTD<br>P.O. BOX 111<br>SMOOT, WY  83126 | BOOK-2587 | 899 | Common Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO  53370<br>MEXICO | PREF C BOOK-1348 | 873 | Preferred Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO  53370<br>MEXICO | BOOK-2552 | 865 | Common Stock |
| THE SPAVENTA GROUP LLC<br>3275 VETERANS MEMORIAL HWY, STE B9<br>RONKONKOMA, NY  11779 | PREF C BOOK-1388 | 855 | Preferred Stock |
| FNL TECHNOLOGIES INC<br>5 SANGER CIR<br>DOVER, MA  02030 | BOOK-1630 | 848 | Common Stock |
| ALAN J PERRITON LLC<br>285 STONE GATE LN<br>PROVO, UT  84604 | BOOK-2312 | 843 | Common Stock |
| ALANA K CORR LLC<br>ALAN PERRITON 285 STONE GATE LN<br>PROVO, UT  84604 | BOOK-2313 | 843 | Common Stock |
| CYRUS INVESTMENTS LLC<br>ATTN ANDREW CLAYTON<br>218 S OAKLAND AVE<br>PASADENA, CA  91101 | BOOK-2311 | 843 | Common Stock |
| JOHN H PERRITON LLC<br>ATTN ALAN PERRITON<br>285 STONE GATE LN<br>PROVO, UT  84604 | BOOK-2315 | 843 | Common Stock |
| NATHAN J PERRITON LLC<br>285 STONE GATE LN<br>PROVO, UT  84604 | BOOK-2316 | 843 | Common Stock |

In re:   **Ideanomics, Inc.**                                                  Case No. _____

                                             **Debtor(s)**

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| NICOLE M BERGEN LLC<br>ATTN ALAN PERRITON<br>285 STONE GATE LN<br>PROVO, UT  84604 | BOOK-2314 | 843 | Common Stock |
| SAFFRON INVESTMENTS LLC<br>ATTN VANESSA CLAYTON<br>668 6TH AVE<br>SALT LAKE CITY, UT  84103 | BOOK-2520 | 843 | Common Stock |
| THOMAS, BRIAN<br>[ADDRESS REDACTED] | PREF C BOOK-1280 | 839 | Preferred Stock |
| HOLDER, JOHN T<br>[ADDRESS REDACTED] | PREF C BOOK-1359 | 822 | Preferred Stock |
| GUERRA RUANO, MONICA MARIA<br>[ADDRESS REDACTED] | PREF C BOOK-1202 | 814 | Preferred Stock |
| BUXBAUM, JAY & REBECCA<br>[ADDRESS REDACTED] | BOOK-2968 | 811 | Common Stock |
| EDELSON, HARRY<br>[ADDRESS REDACTED] | BOOK-1741 | 800 | Common Stock |
| TAGARIS, GREGORY<br>[ADDRESS REDACTED] | Y-2150 | 800 | Common Stock |
| DYLAN J FOLEY 2021 IRREVOCABLE TRUST U/A/D 10/19/2021<br>ATTN AMY E KOSKI, TRUSTEE<br>1975 WATERTOWN RD<br>LONG LAKE, MN  55356 | BOOK-2693 | 785 | Common Stock |
| KAITLYN R FOLEY IRREVOCABLE TRUST U/A/D 10/19/2021<br>ATTN AMY E KOSKI, TRUSTEE<br>1975 WATERTOWN RD<br>LONG LAKE, MN  55356 | BOOK-2703 | 785 | Common Stock |
| SINGER, SHARON<br>[ADDRESS REDACTED] | BOOK-2462 | 779 | Common Stock |
| VERITION MULTI STRATEGY MASTER FUND<br>ATTN WILLIAM ANDERSON<br>1 AMERICAN LN<br>GREENWICH, CT  6831 | BOOK-2752 | 778 | Common Stock |
| REYNOLDS, GARY<br>[ADDRESS REDACTED] | PREF C BOOK-1258 | 762 | Preferred Stock |

In re:   **Ideanomics, Inc.**                                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| MARY PURCELL MARY F PURCELL REVOCABLE LIVING TRUST [ADDRESS REDACTED] | PREF C BOOK-1229 | 761 | Preferred Stock |
| COGEN, JACK [ADDRESS REDACTED] | PREF C BOOK-1568 | 733 | Preferred Stock |
| KESEF INVESTMENTS LLC C/O MARC ABRAMOWITZ 3605 GLENWOOD AVE RALEIGH, NC  27612 | PREF C BOOK-1494 | 733 | Preferred Stock |
| SULLIVAN, JOHN A [ADDRESS REDACTED] | PREF C BOOK-1545 | 733 | Preferred Stock |
| CAROLYN A PARRACK PARRACK BYPASS TRUST [ADDRESS REDACTED] | BOOK-2630 | 732 | Common Stock |
| NATHAN LAUFER LAUFER FAMILY TRUST [ADDRESS REDACTED] | BOOK-2414 | 732 | Common Stock |
| OLSSON, CLAES [ADDRESS REDACTED] | BOOK-2627 | 732 | Common Stock |
| CKC HOLDINGS LLC ATTN CASEY CHRISTENSEN 7600 E DOUBLETREE RANCH RD #150 SCOTTSDALE, AZ  85258 | BOOK-2654 | 731 | Common Stock |
| CKC HOLDINGS LLC ATTN CASEY CHRISTENSEN 7600 E DOUBLETREE RANCH RD #150 SCOTTSDALE, AZ  85258 | BOOK-2654 | 731 | Common Stock |
| SWIFT, JOSEPH & CATHY [ADDRESS REDACTED] | BOOK-2467 | 727 | Common Stock |
| INTRATOR, MICHAEL [ADDRESS REDACTED] | BOOK-2700 | 726 | Common Stock |
| PRIMARY COLORS LLC ATTN TY MATTINGLY 22 W 620 SOUTH OREM, UT  84058 | BOOK-2735 | 702 | Common Stock |
| MONELLO, MARIO [ADDRESS REDACTED] | PREF C BOOK-1234 | 698 | Preferred Stock |

In re:   **Ideanomics, Inc.**                                    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| NIGHTHAWK FINANCIAL LLC<br>40 RECTOR ST, STE 1020<br>NEW YORK, NY  10006 | PREF C BOOK-1517 | 630 | Preferred Stock |
| SANSONE, PAUL<br>[ADDRESS REDACTED] | PREF C BOOK-1265 | 628 | Preferred Stock |
| [NAME REDACTED]<br>[ADDRESS REDACTED] | PREF C BOOK-1415 | 611 | Preferred Stock |
| GOLDAM, HARVEY<br>[ADDRESS REDACTED] | PREF C BOOK-1351 | 611 | Preferred Stock |
| KELLY TRIMBLE NOEL INVESTMENTS LTD<br>ATTN KELLY TRIMBLE<br>4685 S HIGHLAND DR<br>SALT LAKE CITY, UT  84117 | PREF C BOOK-1418 | 611 | Preferred Stock |
| KELLY TRIMBLE NOEL INVESTMENTS LTD<br>ATTN KELLY TRIMBLE<br>4685 S HIGHLAND DR<br>SALT LAKE CITY, UT  84117 | PREF C BOOK-1419 | 611 | Preferred Stock |
| KELLY TRIMBLE NOEL INVESTMENTS LTD<br>ATTN KELLY TRIMBLE<br>4685 S HIGHLAND DR<br>SALT LAKE CITY, UT  84117 | PREF C BOOK-1417 | 611 | Preferred Stock |
| KELLY TRIMBLE NOEL INVESTMENTS LTD<br>ATTN KELLY TRIMBLE<br>4685 S HIGHLAND DR<br>SALT LAKE CITY, UT  84117 | PREF C BOOK-1416 | 611 | Preferred Stock |
| KENT WILLIAMS KENT B WILLIAMS AND CATHERINE E WILLIAMS AS TRUSTEE OF THE BARRY J WILLIAMS TRUST<br>[ADDRESS REDACTED] | PREF C BOOK-1213 | 611 | Preferred Stock |
| KENT WILLIAMS KENT B WILLIAMS AND CATHERINE E WILLIAMS AS TRUSTEE OF THE ROSS B WILLIAMS TRUST<br>[ADDRESS REDACTED] | PREF C BOOK-1214 | 611 | Preferred Stock |
| KURTZ, RICHARD<br>[ADDRESS REDACTED] | PREF C BOOK-1148 | 611 | Preferred Stock |
| GUERRA RUANO, MAURICIO HUMBERTO<br>[ADDRESS REDACTED] | BOOK-2398 | 606 | Common Stock |
| GUERRA RUANO, MONICA MARIA<br>[ADDRESS REDACTED] | BOOK-2559 | 606 | Common Stock |

Sheet 16 of 104  in List of Equity Security Holders

In re:   **Ideanomics, Inc.**                                            Case No. _____

                                            **Debtor(s)**

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| SATCO INTERNATIONAL LTD<br>P.O. BOX 111<br>SMOOT, WY  83126 | PREF C BOOK-1385 | 605 | Preferred Stock |
| NIGHTHAWK FINANCIAL LLC<br>40 RECTOR ST, STE 1020<br>NEW YORK, NY  10006 | BOOK-2727 | 599 | Common Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO  53370<br>MEXICO | PREF C BOOK-1349 | 582 | Preferred Stock |
| NIGHTHAWK FINANCIAL LLC<br>40 RECTOR ST, STE 1020<br>NEW YORK, NY  10006 | PREF C BOOK-1520 | 581 | Preferred Stock |
| ALAN J PERRITON LLC<br>285 STONE GATE LN<br>PROVO, UT  84604 | PREF C BOOK-1004 | 567 | Preferred Stock |
| ALANA K CORR LLC<br>ALAN PERRITON 285 STONE GATE LN<br>PROVO, UT  84604 | PREF C BOOK-1006 | 567 | Preferred Stock |
| CYRUS INVESTMENTS LLC<br>ATTN ANDREW CLAYTON<br>218 S OAKLAND AVE<br>PASADENA, CA  91101 | PREF C BOOK-1038 | 567 | Preferred Stock |
| JOHN H PERRITON LLC<br>ATTN ALAN PERRITON<br>285 STONE GATE LN<br>PROVO, UT  84604 | PREF C BOOK-1068 | 567 | Preferred Stock |
| NATHAN J PERRITON LLC<br>285 STONE GATE LN<br>PROVO, UT  84604 | PREF C BOOK-1097 | 567 | Preferred Stock |
| NICOLE M BERGEN LLC<br>ATTN ALAN PERRITON<br>285 STONE GATE LN<br>PROVO, UT  84604 | PREF C BOOK-1099 | 567 | Preferred Stock |
| REYNOLDS, GARY<br>[ADDRESS REDACTED] | 2404 | 567 | Common Stock |

In re: __Ideanomics, Inc._____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| SAFFRON INVESTMENTS LLC<br>ATTN VANESSA CLAYTON<br>668 6TH AVE<br>SALT LAKE CITY, UT  84103 | PREF C BOOK-1315 | 567 | Preferred Stock |
| CAUSSAT, THIERRY<br>[ADDRESS REDACTED] | BOOK-2363 | 562 | Common Stock |
| FIDELITY FUNDS PACIFIC POOL | BOOK-605 | 552 | Common Stock |
| ESFELD, JEFFREY<br>[ADDRESS REDACTED] | 2393 | 549 | Common Stock |
| [NAME REDACTED]<br>[ADDRESS REDACTED] | BOOK-2712 | 545 | Common Stock |
| GOLDAM, HARVEY<br>[ADDRESS REDACTED] | BOOK-2555 | 545 | Common Stock |
| RUBINFELD, PHILIP<br>[ADDRESS REDACTED] | BOOK-2268 | 545 | Common Stock |
| DYLAN J FOLEY 2021 IRREVOCABLE TRUST U/A/D 10/19/2021<br>ATTN AMY E KOSKI, TRUSTEE<br>1975 WATERTOWN RD<br>LONG LAKE, MN  55356 | PREF C BOOK-1471 | 528 | Preferred Stock |
| KAITLYN R FOLEY IRREVOCABLE TRUST U/A/D 10/19/2021<br>ATTN AMY E KOSKI, TRUSTEE<br>1975 WATERTOWN RD<br>LONG LAKE, MN  55356 | PREF C BOOK-1492 | 528 | Preferred Stock |
| KICKSTART SEED FUND II LP<br>2750 E COTTONWOOD PKWY, STE 160<br>COTTONWOOD HEIGHTS, UT  84121 | BOOK-1794 | 528 | Common Stock |
| SINGER, SHARON<br>[ADDRESS REDACTED] | PREF C BOOK-1271 | 524 | Preferred Stock |
| VERITION MULTI STRATEGY MASTER FUND<br>ATTN WILLIAM ANDERSON<br>1 AMERICAN LN<br>GREENWICH, CT  6831 | PREF C BOOK-1552 | 524 | Preferred Stock |
| INFRAESTRUCTURE GROUP LLC<br>10 RISING RIDGE RD<br>UPPER SADDLE RIVER, NJ  07458 | BOOK-2284 | 509 | Common Stock |

In re:  **Ideanomics, Inc.** _____  Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---:|---|
| CAROLYN A PARRACK PARRACK BYPASS TRUST<br>[ADDRESS REDACTED] | PREF C BOOK-1423 | 492 | Preferred Stock |
| CKC HOLDINGS LLC<br>ATTN CASEY CHRISTENSEN<br>7600 E DOUBLETREE RANCH RD #150<br>SCOTTSDALE, AZ  85258 | PREF C BOOK-1458 | 492 | Preferred Stock |
| CKC HOLDINGS LLC<br>ATTN CASEY CHRISTENSEN<br>7600 E DOUBLETREE RANCH RD #150<br>SCOTTSDALE, AZ  85258 | PREF C BOOK-1458 | 492 | Preferred Stock |
| KORNFELD LIV TR DTD 8/31/2017<br>ATTN ROBERT B KORNFELD, TTEE<br>38165 N 104TH PL<br>SCOTTSDALE, AZ  85262 | PREF C BOOK-1536 | 492 | Preferred Stock |
| NATHAN LAUFER LAUFER FAMILY TRUST<br>[ADDRESS REDACTED] | PREF C BOOK-1220 | 492 | Preferred Stock |
| OLSSON, CLAES<br>[ADDRESS REDACTED] | PREF C BOOK-1420 | 492 | Preferred Stock |
| STERN III, JOSEPH<br>[ADDRESS REDACTED] | PREF C BOOK-1273 | 492 | Preferred Stock |
| INTRATOR, MICHAEL<br>[ADDRESS REDACTED] | PREF C BOOK-1485 | 489 | Preferred Stock |
| SWIFT, JOSEPH & CATHY<br>[ADDRESS REDACTED] | PREF C BOOK-1276 | 489 | Preferred Stock |
| PRIMARY COLORS LLC<br>ATTN TY MATTINGLY<br>22 W 620<br>SOUTH OREM, UT  84058 | PREF C BOOK-1531 | 472 | Preferred Stock |
| PRIMARY COLORS LLC<br>ATTN TY MATTINGLY<br>22 W 620<br>SOUTH OREM, UT  84058 | BOOK-2733 | 472 | Common Stock |
| COVA CAPITAL PARTNERS LLC<br>72 THE GLEN<br>GLEN HEAD, NY  11545 | BOOK-2852 | 454 | Common Stock |
| INTRATOR, MICHAEL<br>[ADDRESS REDACTED] | BOOK-2760 | 454 | Common Stock |

Sheet 19 of 104  in List of Equity Security Holders

In re: __Ideanomics, Inc._____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| IVANHOE, ROBERT V<br>[ADDRESS REDACTED] | BOOK-2565 | 454 | Common Stock |
| LUTZ, ROBERT<br>[ADDRESS REDACTED] | BOOK-2531 | 454 | Common Stock |
| LUTZ, ROBERT<br>[ADDRESS REDACTED] | BOOK-2530 | 454 | Common Stock |
| MACK, RICHARD JAY<br>[ADDRESS REDACTED] | BOOK-2576 | 454 | Common Stock |
| RICHARD D & ELIZABETH HANKS JTWROS<br>[ADDRESS REDACTED] | BOOK-2329 | 454 | Common Stock |
| SEINER, SHARON H<br>[ADDRESS REDACTED] | BOOK-2741 | 454 | Common Stock |
| WEIDMAN, WILLIAM W<br>[ADDRESS REDACTED] | BOOK-2592 | 454 | Common Stock |
| GBR6 LLC<br>1713 HAVEN CHASE LN<br>SALT LAKE CITY, UT  84121 | 2406 | 434 | Common Stock |
| RMTR LLC<br>ATTN ROBERT REYNOLDS<br>2115 E WALKER LN<br>SALT LAKE CITY, UT  84117 | 2401 | 434 | Common Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO  53370<br>MEXICO | BOOK-2553 | 433 | Common Stock |
| REYNOLDS, ROBERT<br>[ADDRESS REDACTED] | 2403 | 416 | Common Stock |
| CAVALRY FUND I LP<br>1111 BRICKELL AVE, STE 2920<br>MIAMI, FL  33131 | BOOK-2364 | 415 | Common Stock |
| LAPITZKI FAMILY<br>[ADDRESS REDACTED] | BOOK-2707 | 415 | Common Stock |
| CULLUM, THOMAS<br>[ADDRESS REDACTED] | BOOK-2978 | 413 | Common Stock |

In re:   **Ideanomics, Inc.**                                   Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| GUERRA RUANO, MAURICIO HUMBERTO [ADDRESS REDACTED] | PREF C BOOK-1292 | 407 | Preferred Stock |
| GUERRA RUANO, MAURICIO HUMBERTO [ADDRESS REDACTED] | PREF C BOOK-1403 | 407 | Preferred Stock |
| GUERRA RUANO, MAURICIO HUMBERTO [ADDRESS REDACTED] | PREF C BOOK-1203 | 407 | Preferred Stock |
| GUERRA RUANO, MONICA MARIA [ADDRESS REDACTED] | PREF C BOOK-1356 | 407 | Preferred Stock |
| NIGHTHAWK FINANCIAL LLC 40 RECTOR ST, STE 1020 NEW YORK, NY  10006 | PREF C BOOK-1521 | 403 | Preferred Stock |
| REYNOLDS, GARY [ADDRESS REDACTED] | PREF C BOOK-1257 | 381 | Preferred Stock |
| CAUSSAT, THIERRY [ADDRESS REDACTED] | PREF C BOOK-1167 | 378 | Preferred Stock |
| UTAH STATE UNIVERSITY 1445 OLD MAIN HILL LOGAN, UT  84322 | BOOK-1820 | 377 | Common Stock |
| ESFELD, JEFFREY [ADDRESS REDACTED] | PREF C BOOK-1339 | 369 | Preferred Stock |
| PARRACK SURVIVORS TRUST [ADDRESS REDACTED] | BOOK-2631 | 369 | Common Stock |
| [NAME REDACTED] [ADDRESS REDACTED] | PREF C BOOK-1503 | 366 | Preferred Stock |
| COGEN, JACK [ADDRESS REDACTED] | PREF C BOOK-1567 | 366 | Preferred Stock |
| GOLDAM, HARVEY [ADDRESS REDACTED] | PREF C BOOK-1352 | 366 | Preferred Stock |
| KELLER, JAMES B [ADDRESS REDACTED] | BOOK-2618 | 366 | Common Stock |
| RUBINFELD, PHILIP J [ADDRESS REDACTED] | PREF C BOOK-1111 | 366 | Preferred Stock |
| RUBINFELD, PHILIP [ADDRESS REDACTED] | BOOK-2297 | 364 | Common Stock |

Sheet 21 of 104  in List of Equity Security Holders

In re:   **Ideanomics, Inc.**                                                    Case No. _____

_____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| THOMAS, BRIAN<br>[ADDRESS REDACTED] | BOOK-2473 | 364 | Common Stock |
| [NAME REDACTED]<br>[ADDRESS REDACTED] | BOOK-2711 | 363 | Common Stock |
| INTRATOR, MICHAEL<br>[ADDRESS REDACTED] | BOOK-2699 | 363 | Common Stock |
| ZEN, SERGIO DE<br>[ADDRESS REDACTED] | BOOK-2294 | 355 | Common Stock |
| RETTMAN, PETER<br>[ADDRESS REDACTED] | BOOK-2659 | 354 | Common Stock |
| PHOENIX CAPITAL PARTNERS LLC<br>ATTN MATT RAHMANI<br>1103 STEWART AVE, STE 120<br>GARDEN CITY, NY  11530 | BOOK-2965 | 352 | Common Stock |
| BEETEEBEE NOMINEES (T) S/B<br>[ADDRESS REDACTED] | C-10194 | 347 | Common Stock |
| CALDERON, DAVID & JEANETTE<br>[ADDRESS REDACTED] | BOOK-2653 | 347 | Common Stock |
| ALBAHRANI, FERAS AMEER<br>[ADDRESS REDACTED] | BOOK-1944 | 343 | Common Stock |
| INFRAESTRUCTURE GROUP LLC<br>10 RISING RIDGE RD<br>UPPER SADDLE RIVER, NJ  07458 | PREF C BOOK-1066 | 342 | Preferred Stock |
| HONU 1 LLC<br>ATTN MICHAEL TAKANO<br>700 BISHOP ST, STE 1000<br>HONOLULU, HI  96813 | BOOK-2698 | 337 | Common Stock |
| EV ENTERPRISES LLC<br>6299 NAIL AVE, STE 200<br>MISSION, KS  66202 | BOOK-2370 | 332 | Common Stock |
| MACIEL, LORI<br>[ADDRESS REDACTED] | BOOK-2621 | 327 | Common Stock |
| MINOR FAMILY REVOCABLE TRUST<br>[ADDRESS REDACTED] | BOOK-2516 | 322 | Common Stock |
| THOMAS X MINOR MD<br>[ADDRESS REDACTED] | BOOK-2515 | 322 | Common Stock |

Sheet 22 of 104  in List of Equity Security Holders

In re: __Ideanomics, Inc._____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| PRIMARY COLORS LLC<br>ATTN TY MATTINGLY<br>22 W 620<br>SOUTH OREM, UT 84058 | PREF C BOOK-1529 | 318 | Preferred Stock |
| MACIEL, ADRIANO<br>[ADDRESS REDACTED] | BOOK-2620 | 315 | Common Stock |
| ALAN J PERRITON LLC<br>285 STONE GATE LN<br>PROVO, UT 84604 | BOOK-2233 | 312 | Common Stock |
| ALANA K CORR LLC<br>ALAN PERRITON 285 STONE GATE LN<br>PROVO, UT 84604 | BOOK-2231 | 312 | Common Stock |
| JOHN H PERRITON LLC<br>ATTN ALAN PERRITON<br>285 STONE GATE LN<br>PROVO, UT 84604 | BOOK-2232 | 312 | Common Stock |
| NATHAN J PERRITON LLC<br>285 STONE GATE LN<br>PROVO, UT 84604 | BOOK-2316 | 312 | Common Stock |
| NICOLE M BERGEN LLC<br>ATTN ALAN PERRITON<br>285 STONE GATE LN<br>PROVO, UT 84604 | BOOK-2230 | 312 | Common Stock |
| SHAPIRO, STEPHEN T<br>[ADDRESS REDACTED] | BOOK-2460 | 312 | Common Stock |
| SHEEHAN, FLORENCE<br>[ADDRESS REDACTED] | BOOK-2309 | 312 | Common Stock |
| INTRATOR, MICHAEL<br>[ADDRESS REDACTED] | PREF C BOOK-1483 | 305 | Preferred Stock |
| IVANHOE, ROBERT V<br>[ADDRESS REDACTED] | PREF C BOOK-1362 | 305 | Preferred Stock |
| LUTZ, ROBERT<br>[ADDRESS REDACTED] | PREF C BOOK-1327 | 305 | Preferred Stock |
| LUTZ, ROBERT<br>[ADDRESS REDACTED] | PREF C BOOK-1326 | 305 | Preferred Stock |
| MACK, RICHARD JAY<br>[ADDRESS REDACTED] | PREF C BOOK-1374 | 305 | Preferred Stock |

Sheet 23 of 104  in List of Equity Security Holders

In re: __Ideanomics, Inc._____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| RICHARD D & ELIZABETH HANKS JTWROS<br>[ADDRESS REDACTED] | PREF C BOOK-1146 | 305 | Preferred Stock |
| SEINER, SHARON H<br>[ADDRESS REDACTED] | PREF C BOOK-1538 | 305 | Preferred Stock |
| WEIDMAN, WILLIAM W<br>[ADDRESS REDACTED] | PREF C BOOK-1390 | 305 | Preferred Stock |
| DAVIS, FREDERICK J<br>[ADDRESS REDACTED] | BOOK-2655 | 304 | Common Stock |
| LIGHT, JEFFREY T<br>[ADDRESS REDACTED] | BOOK-2657 | 304 | Common Stock |
| KAUFMAN, BRADFORD D<br>[ADDRESS REDACTED] | BOOK-2974 | 303 | Common Stock |
| ALIEV, NODIRKHON<br>[ADDRESS REDACTED] | BOOK-2580 | 302 | Common Stock |
| NIGHTHAWK FINANCIAL LLC<br>40 RECTOR ST, STE 1020<br>NEW YORK, NY  10006 | PREF C BOOK-1516 | 299 | Preferred Stock |
| AITKENHEAD, ROBERTO<br>[ADDRESS REDACTED] | BOOK-951 | 294 | Common Stock |
| NESLAND, BRETT<br>[ADDRESS REDACTED] | BOOK-2658 | 293 | Common Stock |
| GBR6 LLC<br>1713 HAVEN CHASE LN<br>SALT LAKE CITY, UT  84121 | PREF C BOOK-1179 | 292 | Preferred Stock |
| RMTR LLC<br>ATTN ROBERT REYNOLDS<br>2115 E WALKER LN<br>SALT LAKE CITY, UT  84117 | PREF C BOOK-1260 | 292 | Preferred Stock |
| GEG CONTROLADORA SAPL DE CV<br>ATTN RAUL MENDEZ GEG FAMILY OFFICE<br>CALZADA DE LA NARANJA, NO.159<br>NAUCALPAN, ESTADO DE MEXICO  53370<br>MEXICO | PREF C BOOK-1350 | 291 | Preferred Stock |
| KOCH, ROBERT<br>[ADDRESS REDACTED] | BOOK-2740 | 289 | Common Stock |

Sheet 24 of 104  in List of Equity Security Holders

In re:   **Ideanomics, Inc.**                                             Case No. _____

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| CAVALRY FUND I LP<br>1111 BRICKELL AVE, STE 2920<br>MIAMI, FL  33131 | PREF C BOOK-1168 | 279 | Preferred Stock |
| LAPITZKI FAMILY<br>[ADDRESS REDACTED] | PREF C BOOK-1497 | 279 | Preferred Stock |
| REYNOLDS, ROBERT<br>[ADDRESS REDACTED] | PREF C BOOK-1256 | 279 | Preferred Stock |
| PERRITON, ALAN<br>[ADDRESS REDACTED] | BOOK-2602 | 276 | Common Stock |
| FELDMAN, ROBERT<br>[ADDRESS REDACTED] | BOOK-2373 | 273 | Common Stock |
| GOLDMAN, DEBORAH L<br>[ADDRESS REDACTED] | BOOK-2615 | 273 | Common Stock |
| GREENBERG, PAUL<br>[ADDRESS REDACTED] | BOOK-2396 | 273 | Common Stock |
| KURTZ, JEFF<br>[ADDRESS REDACTED] | BOOK-2411 | 273 | Common Stock |
| THE JAMES & CAROLYN MITCHELL FAMILY TRUST<br>[ADDRESS REDACTED] | BOOK-2645 | 273 | Common Stock |
| SIEGFRIED, NED<br>[ADDRESS REDACTED] | BOOK-2746 | 272 | Common Stock |
| IDEANOMICS RESERVE FBO NWC | BOOK-2091 | 253 | Common Stock |
| PARRACK SURVIVORS TRUST<br>[ADDRESS REDACTED] | PREF C BOOK-1424 | 248 | Preferred Stock |
| KELLER, JAMES B<br>[ADDRESS REDACTED] | PREF C BOOK-1411 | 246 | Preferred Stock |
| SANSOM, MARK<br>[ADDRESS REDACTED] | BOOK-2636 | 246 | Common Stock |
| BHARTI, RENE<br>[ADDRESS REDACTED] | BOOK-1109 | 245 | Common Stock |
| [NAME REDACTED]<br>[ADDRESS REDACTED] | PREF C BOOK-1502 | 244 | Preferred Stock |
| INTRATOR, MICHAEL<br>[ADDRESS REDACTED] | PREF C BOOK-1484 | 244 | Preferred Stock |

In re: **Ideanomics, Inc.**                                             Case No. _____

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| RUBINFELD, PHILIP J<br>[ADDRESS REDACTED] | PREF C BOOK-1112 | 244 | Preferred Stock |
| THOMAS, BRIAN<br>[ADDRESS REDACTED] | PREF C BOOK-1282 | 244 | Preferred Stock |
| RETTMAN, PETER<br>[ADDRESS REDACTED] | PREF C BOOK-1534 | 238 | Preferred Stock |
| ZEN, SERGIO DE<br>[ADDRESS REDACTED] | PREF C BOOK-1039 | 238 | Preferred Stock |
| APPLETREE CAPITAL LLC<br>3333 N DIGITAL DR, STE 430<br>LEHI, UT  84043 | BOOK-1493 | 234 | Common Stock |
| CALDERON, DAVID & JEANETTE<br>[ADDRESS REDACTED] | PREF C BOOK-1457 | 233 | Preferred Stock |
| KENT & CATHERINE WILLIAMS 2007 TRUST<br>6 KATRINA CT<br>ORINDA, CA  94563 | PREF C BOOK-1210 | 232 | Preferred Stock |
| [NAME REDACTED]<br>[ADDRESS REDACTED] | BOOK-2527 | 227 | Common Stock |
| BEDARD, KRISTIN HYNES<br>[ADDRESS REDACTED] | BOOK-2661 | 227 | Common Stock |
| CYR, STEVEN JAMES<br>[ADDRESS REDACTED] | BOOK-2687 | 227 | Common Stock |
| GLAUTHIER, TJ<br>[ADDRESS REDACTED] | BOOK-2391 | 227 | Common Stock |
| HICKS, TRACY RENEE<br>[ADDRESS REDACTED] | BOOK-2401 | 227 | Common Stock |
| HOLDER, JUDITH D<br>[ADDRESS REDACTED] | BOOK-2811 | 227 | Common Stock |
| HONU 1 LLC<br>ATTN MICHAEL TAKANO<br>700 BISHOP ST, STE 1000<br>HONOLULU, HI  96813 | PREF C BOOK-1480 | 227 | Preferred Stock |
| HYNES, KARA K<br>[ADDRESS REDACTED] | BOOK-2761 | 227 | Common Stock |

In re: **Ideanomics, Inc.**                                   Case No. _____

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| HYNES, KYRAN W<br>[ADDRESS REDACTED] | BOOK-2660 | 227 | Common Stock |
| LUTZ, ROBERT<br>[ADDRESS REDACTED] | BOOK-2532 | 227 | Common Stock |
| WIVIOTT, DOUG & MARCIA<br>[ADDRESS REDACTED] | 2387 | 227 | Common Stock |
| SULLIVAN, MARGARET<br>[ADDRESS REDACTED] | BOOK-2589 | 225 | Common Stock |
| SULLIVAN, MARILYN<br>[ADDRESS REDACTED] | BOOK-2663 | 225 | Common Stock |
| EV ENTERPRISES LLC<br>6299 NAIL AVE, STE 200<br>MISSION, KS  66202 | PREF C BOOK-1174 | 223 | Preferred Stock |
| KENT & CATHERINE WILLIAMS 2007 TRUST<br>6 KATRINA CT<br>ORINDA, CA  94563 | PREF C BOOK-1211 | 220 | Preferred Stock |
| MACIEL, LORI<br>[ADDRESS REDACTED] | PREF C BOOK-1414 | 220 | Preferred Stock |
| ABROSINI, JOSEPH<br>[ADDRESS REDACTED] | BOOK-2777 | 218 | Common Stock |
| HAZGHIYAN, JONATHAN<br>[ADDRESS REDACTED] | BOOK-2560 | 218 | Common Stock |
| PRIMARY COLORS LLC<br>ATTN TY MATTINGLY<br>22 W 620<br>SOUTH OREM, UT  84058 | BOOK-2734 | 218 | Common Stock |
| SHIVERS, RONALD<br>[ADDRESS REDACTED] | BOOK-2743 | 218 | Common Stock |
| VAN WAGONER, KURT<br>[ADDRESS REDACTED] | BOOK-2475 | 218 | Common Stock |
| MINOR FAMILY REVOCABLE TRUST<br>[ADDRESS REDACTED] | PREF C BOOK-1310 | 216 | Preferred Stock |
| THOMAS X MINOR MD<br>[ADDRESS REDACTED] | PREF C BOOK-1311 | 216 | Preferred Stock |

In re:  **Ideanomics, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| MACIEL, ADRIANO<br>[ADDRESS REDACTED] | PREF C BOOK-1413 | 212 | Preferred Stock |
| ALAN J PERRITON LLC<br>285 STONE GATE LN<br>PROVO, UT  84604 | PREF C BOOK-1003 | 210 | Preferred Stock |
| ALANA K CORR LLC<br>ALAN PERRITON 285 STONE GATE LN<br>PROVO, UT  84604 | PREF C BOOK-1005 | 210 | Preferred Stock |
| JOHN H PERRITON LLC<br>ATTN ALAN PERRITON<br>285 STONE GATE LN<br>PROVO, UT  84604 | PREF C BOOK-1067 | 210 | Preferred Stock |
| NATHAN J PERRITON LLC<br>285 STONE GATE LN<br>PROVO, UT  84604 | PREF C BOOK-1242 | 210 | Preferred Stock |
| NICOLE M BERGEN LLC<br>ATTN ALAN PERRITON<br>285 STONE GATE LN<br>PROVO, UT  84604 | PREF C BOOK-1098 | 210 | Preferred Stock |
| SHEEHAN, FLORENCE<br>[ADDRESS REDACTED] | PREF C BOOK-1128 | 210 | Preferred Stock |
| SHAPIRO, STEPHEN T<br>[ADDRESS REDACTED] | PREF C BOOK-1269 | 209 | Preferred Stock |
| FLAMIO, RICHARD & ISABELLA<br>[ADDRESS REDACTED] | BOOK-2326 | 208 | Common Stock |
| REYNOLDS, ROBERT<br>[ADDRESS REDACTED] | 2402 | 208 | Common Stock |
| ADDISON, JEFFREY A<br>[ADDRESS REDACTED] | BOOK-2673 | 207 | Common Stock |
| DAVIS, FREDERICK J<br>[ADDRESS REDACTED] | PREF C BOOK-1464 | 205 | Preferred Stock |
| LIGHT, JEFFREY T<br>[ADDRESS REDACTED] | PREF C BOOK-1500 | 205 | Preferred Stock |
| ALIEV, NODIRKHON<br>[ADDRESS REDACTED] | PREF C BOOK-1378 | 203 | Preferred Stock |

Sheet 28 of 104  in List of Equity Security Holders

In re:  **Ideanomics, Inc.**                                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| PIERRE VANNINEUSE GLOBAL CORPORATE FINANCE OPPORTUNITIES 2<br>1ST FL, APPLEBY TOWER<br>P.O. BOX 950<br>GRAND CAYMAN<br>GRAND CAYMAN ISLANDS  KY1-1102<br>CAYMAND ISLANDS | BOOK-2764 | 200 | Common Stock |
| NESLAND, BRETT<br>[ADDRESS REDACTED] | PREF C BOOK-1512 | 197 | Preferred Stock |
| KOCH, ROBERT<br>[ADDRESS REDACTED] | PREF C BOOK-1537 | 194 | Preferred Stock |
| PERRITON, ALAN<br>[ADDRESS REDACTED] | PREF C BOOK-1397 | 185 | Preferred Stock |
| FELDMAN, ROBERT<br>[ADDRESS REDACTED] | PREF C BOOK-1177 | 183 | Preferred Stock |
| GOLDMAN, DEBORAH L<br>[ADDRESS REDACTED] | PREF C BOOK-1408 | 183 | Preferred Stock |
| GREENBERG, PAUL<br>[ADDRESS REDACTED] | PREF C BOOK-1201 | 183 | Preferred Stock |
| KURTZ, JEFF<br>[ADDRESS REDACTED] | PREF C BOOK-1217 | 183 | Preferred Stock |
| MICHAEL & SIGRID AS JTS ESFELD<br>[ADDRESS REDACTED] | BOOK-2656 | 183 | Common Stock |
| SIEGFRIED, NED<br>[ADDRESS REDACTED] | PREF C BOOK-1543 | 183 | Preferred Stock |
| THE JAMES & CAROLYN MITCHELL FAMILY TRUST<br>[ADDRESS REDACTED] | PREF C BOOK-1438 | 183 | Preferred Stock |
| [NAME REDACTED]<br>[ADDRESS REDACTED] | BOOK-2526 | 182 | Common Stock |
| [NAME REDACTED]<br>[ADDRESS REDACTED] | BOOK-2713 | 182 | Common Stock |
| BLATTE, DAVID C<br>[ADDRESS REDACTED] | BOOK-2290 | 182 | Common Stock |
| BLECHMAN, DAVID<br>[ADDRESS REDACTED] | BOOK-2781 | 182 | Common Stock |

Sheet 29 of 104  in List of Equity Security Holders

In re:   **Ideanomics, Inc.**                                          Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| CARDINI, BRADLEY A<br>[ADDRESS REDACTED] | 2416 | 182 | Common Stock |
| D PARKE & M PARKE TTEE<br>[ADDRESS REDACTED] | 2408 | 182 | Common Stock |
| GOLDMAN, KENNETH D<br>[ADDRESS REDACTED] | BOOK-2328 | 182 | Common Stock |
| GOLDMAN, SARAH<br>[ADDRESS REDACTED] | BOOK-255 | 182 | Common Stock |
| GREENBERG, PAUL<br>[ADDRESS REDACTED] | BOOK-2395 | 182 | Common Stock |
| GULMUI, ROBERT<br>[ADDRESS REDACTED] | BOOK-2333 | 182 | Common Stock |
| LANTERI, VINCENT<br>[ADDRESS REDACTED] | BOOK-2412 | 182 | Common Stock |
| MARENTIS, STEVE<br>[ADDRESS REDACTED] | BOOK-2419 | 182 | Common Stock |
| RAYBO LTD<br>ATTN BONNIE ZOLL<br>12055 S MILONA DR<br>DRAPER, UT  84020 | BOOK-2445 | 182 | Common Stock |
| SGUEGLIA, AMEDEO<br>[ADDRESS REDACTED] | BOOK-2797 | 182 | Common Stock |
| SWIFT, JOSEPH & CATHY<br>[ADDRESS REDACTED] | BOOK-2465 | 182 | Common Stock |
| SWIFT, JOSEPH & CATHY<br>[ADDRESS REDACTED] | BOOK-2466 | 182 | Common Stock |
| THE LOUIS F BANTLE GST DTD 4/27/2011 ROBERT C BANTLE &<br>ERNEST N ABATE CO - TTEES<br>365 POST RD<br>DARIEN, CT  6820 | BOOK-2470 | 182 | Common Stock |
| THOMAS, BRIAN<br>[ADDRESS REDACTED] | BOOK-2472 | 182 | Common Stock |
| WEINSTEIN, JEFFERY<br>[ADDRESS REDACTED] | BOOK-2477 | 182 | Common Stock |

In re:   **Ideanomics, Inc.**                                   Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| WEBER, JOHN H [ADDRESS REDACTED] | BOOK-2756 | 181 | Common Stock |
| CHITAYAT, TAI [ADDRESS REDACTED] | BOOK-954 | 176 | Common Stock |
| ENDEAVOR ENTERPRISE TRUST 6028 S RIDGELINE DR, #203 OGDEN, UT  84405 | BOOK-1494 | 175 | Common Stock |
| JOSEPH & ELLEN JOSEPH & ELLEN PETRILLO JTWROS [ADDRESS REDACTED] | BOOK-2980 | 172 | Common Stock |
| GILBERT, SUZANNE [ADDRESS REDACTED] | BOOK-2383 | 171 | Common Stock |
| SANSOM, MARK [ADDRESS REDACTED] | PREF C BOOK-1429 | 165 | Preferred Stock |
| MCM CONSULTING 5 BEECH CREST RD EAST GREENWICH, RI  02818 | BOOK-2714 | 163 | Common Stock |
| GARITO, JAMES [ADDRESS REDACTED] | 2392 | 156 | Common Stock |
| JIANG, MEIFANG [ADDRESS REDACTED] | BOOK-2566 | 156 | Common Stock |
| LAPTALO ENTERPRISES INC DBA JL PRECISION ATTN MICHAEL LAPTALO 2360 ZANKER RD SAN JOSE, CA  95131 | BOOK-2619 | 156 | Common Stock |
| PATTERSON, WAYNE STUART [ADDRESS REDACTED] | BOOK-2763 | 156 | Common Stock |
| PERNO, THOMAS [ADDRESS REDACTED] | BOOK-2581 | 156 | Common Stock |
| [NAME REDACTED] [ADDRESS REDACTED] | PREF C BOOK-1322 | 153 | Preferred Stock |
| BEDARD, KRISTIN HYNES [ADDRESS REDACTED] | PREF C BOOK-1452 | 153 | Preferred Stock |
| CYR, STEVEN JAMES [ADDRESS REDACTED] | PREF C BOOK-1463 | 153 | Preferred Stock |

In re: __Ideanomics, Inc._____     Case No. _____

                            **Debtor(s)**

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| GLAUTHIER, TJ<br>[ADDRESS REDACTED] | PREF C BOOK-1196 | 153 | Preferred Stock |
| HICKS, TRACY RENEE<br>[ADDRESS REDACTED] | PREF C BOOK-1206 | 153 | Preferred Stock |
| HOLDER, JUDITH D<br>[ADDRESS REDACTED] | PREF C BOOK-1584 | 153 | Preferred Stock |
| HYNES, KARA K<br>[ADDRESS REDACTED] | PREF C BOOK-1481 | 153 | Preferred Stock |
| HYNES, KYRAN W<br>[ADDRESS REDACTED] | PREF C BOOK-1482 | 153 | Preferred Stock |
| LUTZ, ROBERT<br>[ADDRESS REDACTED] | PREF C BOOK-1328 | 153 | Preferred Stock |
| WIVIOTT, DOUG & MARCIA<br>[ADDRESS REDACTED] | PREF C BOOK-1290 | 153 | Preferred Stock |
| SULLIVAN, MARGARET<br>[ADDRESS REDACTED] | PREF C BOOK-1387 | 151 | Preferred Stock |
| SULLIVAN, MARILYN<br>[ADDRESS REDACTED] | PREF C BOOK-1548 | 151 | Preferred Stock |
| ABROSINI, JOSEPH<br>[ADDRESS REDACTED] | PREF C BOOK-1559 | 147 | Preferred Stock |
| HAZGHIYAN, JONATHAN<br>[ADDRESS REDACTED] | PREF C BOOK-1357 | 147 | Preferred Stock |
| OVIEDO, VICTOR M<br>[ADDRESS REDACTED] | BOOK-1596 | 147 | Common Stock |
| PRIMARY COLORS LLC<br>ATTN TY MATTINGLY<br>22 W 620<br>SOUTH OREM, UT  84058 | PREF C BOOK-1530 | 147 | Preferred Stock |
| RUTENBERG FAMILY TRUST<br>[ADDRESS REDACTED] | BOOK-952 | 147 | Common Stock |
| SHIVERS, RONALD<br>[ADDRESS REDACTED] | PREF C BOOK-1540 | 147 | Preferred Stock |
| VAN WAGONER, KURT<br>[ADDRESS REDACTED] | PREF C BOOK-1284 | 147 | Preferred Stock |

In re: __Ideanomics, Inc.__ _____  Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| SHIVERS IRREVOCABLE FAMILY TRUST<br>[ADDRESS REDACTED] | BOOK-2744 | 145 | Common Stock |
| ADDISON, JEFFREY A<br>[ADDRESS REDACTED] | PREF C BOOK-1445 | 140 | Preferred Stock |
| FLAMIO, RICHARD & ISABELLA<br>[ADDRESS REDACTED] | PREF C BOOK-1142 | 140 | Preferred Stock |
| REYNOLDS, ROBERT<br>[ADDRESS REDACTED] | PREF C BOOK-1255 | 140 | Preferred Stock |
| BOYD, JIM<br>[ADDRESS REDACTED] | BOOK-2502 | 137 | Common Stock |
| COHEN, STEPHEN H<br>[ADDRESS REDACTED] | BOOK-2368 | 137 | Common Stock |
| HECHT, JEFFERY<br>[ADDRESS REDACTED] | BOOK-2399 | 137 | Common Stock |
| MEZHIBOVSKY, ALINA<br>[ADDRESS REDACTED] | BOOK-2426 | 137 | Common Stock |
| THE JAMES & CAROLYN MITCHELL FAMILY TRUST<br>[ADDRESS REDACTED] | BOOK-2644 | 137 | Common Stock |
| CIOCCA, ANGELO<br>[ADDRESS REDACTED] | BOOK-2815 | 136 | Common Stock |
| PIERRE VANNINEUSE GLOBAL CORPORATE FINANCE OPPORTUNITIES 2<br>1ST FL, APPLEBY TOWER<br>P.O. BOX 950<br>GRAND CAYMAN<br>GRAND CAYMAN ISLANDS  KY1-1102<br>CAYMAND ISLANDS | PREF C BOOK-1475 | 134 | Preferred Stock |
| MAC & CO FBO FIDELITY INVESTMENT TRUST FIDELITY INTERNATIONAL SMALL CAP FUND BANK OF NEW YORK MELLON ONE WALL ST, 3RD FL, WINDOW C<br>NEW YORK, NY  10286 | BOOK-606 | 132 | Common Stock |
| BERNARD E MUNK TRUST<br>[ADDRESS REDACTED] | BOOK-2285 | 130 | Common Stock |
| GLAUTHIER, TJ<br>[ADDRESS REDACTED] | BOOK-2385 | 130 | Common Stock |

In re:   **Ideanomics, Inc.**                                          Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| MUNK PARTNERS<br>ATTN BERNARD MUNK<br>200 CHAMBERS ST, D-10<br>NEW YORK, NY  10007 | BOOK-2435 | 130 | Common Stock |
| SCHENKER, CURTIS<br>[ADDRESS REDACTED] | BOOK-2638 | 130 | Common Stock |
| GOLDSTEIN, ANDREW H<br>[ADDRESS REDACTED] | 2389 | 128 | Common Stock |
| RUBINFELD, JOEL R<br>[ADDRESS REDACTED] | BOOK-2635 | 128 | Common Stock |
| EDWARD GIBSTEIN AVCO HOLDINGS LLC<br>ATTN EDWARD GIBSTEIN<br>72 THE GLEN<br>GLEN HEAD, NY  11545 | BOOK-2923 | 127 | Common Stock |
| RATHE, ROBERT<br>[ADDRESS REDACTED] | 2412 | 127 | Common Stock |
| MICHAEL & SIGRID AS JTS ESFELD<br>[ADDRESS REDACTED] | PREF C BOOK-1472 | 123 | Preferred Stock |
| [NAME REDACTED]<br>[ADDRESS REDACTED] | PREF C BOOK-1504 | 122 | Preferred Stock |
| [NAME REDACTED]<br>[ADDRESS REDACTED] | PREF C BOOK-1321 | 122 | Preferred Stock |
| BLATTE, DAVID C<br>[ADDRESS REDACTED] | PREF C BOOK-1019 | 122 | Preferred Stock |
| BLECHMAN, DAVID<br>[ADDRESS REDACTED] | PREF C BOOK-1563 | 122 | Preferred Stock |
| GOLDMAN, KENNETH D<br>[ADDRESS REDACTED] | PREF C BOOK-1144 | 122 | Preferred Stock |
| GOLDMAN, SARAH<br>[ADDRESS REDACTED] | PREF C BOOK-1353 | 122 | Preferred Stock |
| GREENBERG, PAUL<br>[ADDRESS REDACTED] | PREF C BOOK-1200 | 122 | Preferred Stock |
| GULMUI, ROBERT<br>[ADDRESS REDACTED] | PREF C BOOK-1145 | 122 | Preferred Stock |

In re:  **Ideanomics, Inc.**                                        Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| LANTERI, VINCENT<br>[ADDRESS REDACTED] | PREF C BOOK-1218 | 122 | Preferred Stock |
| MARENTIS, STEVE<br>[ADDRESS REDACTED] | PREF C BOOK-1225 | 122 | Preferred Stock |
| MULLARD INVESTMENTS LLC<br>ATTN DAVID G MULLARD<br>7600 E DOUBLETREE RAND RD, #150<br>SCOTTSDALE, AZ  85258 | PREF C BOOK-1238 | 122 | Preferred Stock |
| RAYBO LTD<br>ATTN BONNIE ZOLL<br>12055 S MILONA DR<br>DRAPER, UT  84020 | PREF C BOOK-1254 | 122 | Preferred Stock |
| SGUEGLIA, AMEDEO<br>[ADDRESS REDACTED] | PREF C BOOK-1579 | 122 | Preferred Stock |
| SWIFT, JOSEPH & CATHY<br>[ADDRESS REDACTED] | PREF C BOOK-1274 | 122 | Preferred Stock |
| SWIFT, JOSEPH & CATHY<br>[ADDRESS REDACTED] | PREF C BOOK-1275 | 122 | Preferred Stock |
| THE LOUIS F BANTLE GST DTD 4/27/2011 ROBERT C BANTLE &<br>ERNEST N ABATE CO - TTEES<br>365 POST RD<br>DARIEN, CT  6820 | PREF C BOOK-1279 | 122 | Preferred Stock |
| THOMAS, BRIAN<br>[ADDRESS REDACTED] | PREF C BOOK-1281 | 122 | Preferred Stock |
| WEBER, JOHN H<br>[ADDRESS REDACTED] | PREF C BOOK-1556 | 122 | Preferred Stock |
| WEINSTEIN, JEFFERY<br>[ADDRESS REDACTED] | PREF C BOOK-1286 | 122 | Preferred Stock |
| VIDEONLINE | C-10363 | 121 | Common Stock |
| GALASSO, LUCIANO<br>[ADDRESS REDACTED] | BOOK-2327 | 119 | Common Stock |
| MESSERSI, MARCELLO<br>[ADDRESS REDACTED] | BOOK-2425 | 119 | Common Stock |

In re: **Ideanomics, Inc.**                                         Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| MICHAEL DRBRINA 1930195 ONTARIO INC<br>1091 MOSS ST<br>SUDBURY, ON  P3A 2H6<br>CANADA | BOOK-2349 | 119 | Common Stock |
| PENDOLA, GLENN G<br>[ADDRESS REDACTED] | BOOK-2439 | 119 | Common Stock |
| SPENCER, MARK<br>[ADDRESS REDACTED] | BOOK-2588 | 119 | Common Stock |
| PROKOPYEV, OLEKSANDR<br>[ADDRESS REDACTED] | BOOK-946 | 116 | Common Stock |
| GILBERT, SUZANNE<br>[ADDRESS REDACTED] | PREF C BOOK-1188 | 115 | Preferred Stock |
| BENEDETTO, MICHAEL<br>[ADDRESS REDACTED] | BOOK-2779 | 114 | Common Stock |
| BUBENZER, PETER<br>[ADDRESS REDACTED] | BOOK-2975 | 114 | Common Stock |
| GILBERT, SUZANNE<br>[ADDRESS REDACTED] | BOOK-2379 | 114 | Common Stock |
| GILBERT, SUZANNE<br>[ADDRESS REDACTED] | BOOK-2378 | 114 | Common Stock |
| GILBERT, SUZANNE<br>[ADDRESS REDACTED] | BOOK-2381 | 114 | Common Stock |
| GLAUTHIER, TJ<br>[ADDRESS REDACTED] | BOOK-2389 | 114 | Common Stock |
| GLAUTHIER, TJ<br>[ADDRESS REDACTED] | BOOK-2387 | 114 | Common Stock |
| GLAUTHIER, TJ<br>[ADDRESS REDACTED] | BOOK-2386 | 114 | Common Stock |
| PAYNE, GAVIN E<br>[ADDRESS REDACTED] | BOOK-2662 | 113 | Common Stock |
| MCM CONSULTING<br>5 BEECH CREST RD<br>EAST GREENWICH, RI  02818 | PREF C BOOK-1505 | 110 | Preferred Stock |

In re: __Ideanomics, Inc._____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| COOPERS HAWK FAMILY PARTNERS ATTN WILLIAM X MINOR 815 FOX GLEN PL WALNUT CREEKK, CA  94598 | BOOK-2686 | 109 | Common Stock |
| HILLS, JERRE [ADDRESS REDACTED] | BOOK-2262 | 109 | Common Stock |
| HILLS, JERRE [ADDRESS REDACTED] | BOOK-2288 | 109 | Common Stock |
| HOLDER, KATHERINE [ADDRESS REDACTED] | BOOK-2402 | 109 | Common Stock |
| PETERSON, EDWARD C [ADDRESS REDACTED] | BOOK-2582 | 109 | Common Stock |
| POWELL, SAMUEL C & KAREN G [ADDRESS REDACTED] | BOOK-2634 | 109 | Common Stock |
| TUCKER, TERRY [ADDRESS REDACTED] | BOOK-2221 | 109 | Common Stock |
| SULLIVAN, JOHN A [ADDRESS REDACTED] | BOOK-2748 | 106 | Common Stock |
| GARITO, JAMES [ADDRESS REDACTED] | PREF C BOOK-1342 | 105 | Preferred Stock |
| JIANG, MEIFANG [ADDRESS REDACTED] | PREF C BOOK-1363 | 105 | Preferred Stock |
| LAPTALO ENTERPRISES INC DBA JL PRECISION ATTN MICHAEL LAPTALO 2360 ZANKER RD SAN JOSE, CA  95131 | PREF C BOOK-1412 | 105 | Preferred Stock |
| PATTERSON, WAYNE STUART [ADDRESS REDACTED] | PREF C BOOK-1523 | 105 | Preferred Stock |
| PERNO, THOMAS [ADDRESS REDACTED] | PREF C BOOK-1379 | 105 | Preferred Stock |
| FUTURTEC LP ATTN IDO KLEAR 18 BRIARFIELD DR GREAT NECK, NY  11020 | BOOK-2544 | 104 | Common Stock |

Sheet 37 of 104  in List of Equity Security Holders

In re:   **Ideanomics, Inc.**                                        Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| SANSONE, JEFFREY<br>[ADDRESS REDACTED] | BOOK-2457 | 104 | Common Stock |
| SHI, DAQING<br>[ADDRESS REDACTED] | BOOK-2461 | 104 | Common Stock |
| SHIVERS IRREVOVABLE FAMILY TRUST<br>[ADDRESS REDACTED] | PREF C BOOK-1541 | 98 | Preferred Stock |
| VANSICKLE INVESTMENTS<br>3607 E LAKE SAMMAMISH SHORE LN NE<br>SAMMAMISH, WA  98074 | BOOK-2798 | 98 | Common Stock |
| WANG, MICHAEL<br>[ADDRESS REDACTED] | C-10357 | 97 | Common Stock |
| THE MASTER TRUST BANK OF JAPAN LTD<br>140 BROADWAY ST<br>NEW YORK, NY  10005 | BOOK-607 | 96 | Common Stock |
| SHORE, ANDREW<br>[ADDRESS REDACTED] | BOOK-2745 | 94 | Common Stock |
| BOYD, JIM<br>[ADDRESS REDACTED] | PREF C BOOK-1299 | 92 | Preferred Stock |
| CIOCCA, ANGELO<br>[ADDRESS REDACTED] | PREF C BOOK-1596 | 92 | Preferred Stock |
| COHEN, STEPHEN H<br>[ADDRESS REDACTED] | PREF C BOOK-1172 | 92 | Preferred Stock |
| HECHT, JEFFERY<br>[ADDRESS REDACTED] | PREF C BOOK-1204 | 92 | Preferred Stock |
| KNAPP, WILLIAM J<br>[ADDRESS REDACTED] | 2411 | 92 | Common Stock |
| MEZHIBOVSKY, ALINA<br>[ADDRESS REDACTED] | PREF C BOOK-1232 | 92 | Preferred Stock |
| THE JAMES & CAROLYN MITCHELL FAMILY TRUST<br>[ADDRESS REDACTED] | PREF C BOOK-1437 | 92 | Preferred Stock |
| [NAME REDACTED]<br>[ADDRESS REDACTED] | BOOK-2202 | 91 | Common Stock |
| [NAME REDACTED]<br>[ADDRESS REDACTED] | BOOK-2201 | 91 | Common Stock |

In re:  **Ideanomics, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| [NAME REDACTED]<br>[ADDRESS REDACTED] | BOOK-2188 | 91 | Common Stock |
| [NAME REDACTED]<br>[ADDRESS REDACTED] | BOOK-2394 | 91 | Common Stock |
| BAILEY, JOHN W<br>[ADDRESS REDACTED] | BOOK-2758 | 91 | Common Stock |
| BORTZ, NEIL<br>[ADDRESS REDACTED] | BOOK-2186 | 91 | Common Stock |
| BOWERS, JEFFREY S<br>[ADDRESS REDACTED] | BOOK-2358 | 91 | Common Stock |
| COHEN, GEORGE<br>[ADDRESS REDACTED] | BOOK-2182 | 91 | Common Stock |
| DAVIS, LEE STANFORD JR<br>[ADDRESS REDACTED] | BOOK-2614 | 91 | Common Stock |
| FILLER, GARY B<br>[ADDRESS REDACTED] | BOOK-2790 | 91 | Common Stock |
| FISK, CURTIS J<br>[ADDRESS REDACTED] | BOOK-2196 | 91 | Common Stock |
| GODIN, KEVI<br>[ADDRESS REDACTED] | 2391 | 91 | Common Stock |
| GRUBER, BENJAMIN<br>[ADDRESS REDACTED] | BOOK-2558 | 91 | Common Stock |
| HEKKING, MIKE<br>[ADDRESS REDACTED] | BOOK-2665 | 91 | Common Stock |
| HILLS, JERRE<br>[ADDRESS REDACTED] | BOOK-2270 | 91 | Common Stock |
| KOCH, ROBERT J<br>[ADDRESS REDACTED] | BOOK-2706 | 91 | Common Stock |
| MARTIN B ROWE LIVING TRUST 12/22/2014 MARTIN B ROWE TRUSTEE<br>4 STUART PL<br>HARRISBURG, IL  62946 | BOOK-2422 | 91 | Common Stock |
| MSB FAMILY TRUST<br>[ADDRESS REDACTED] | BOOK-2431 | 91 | Common Stock |

In re:   **Ideanomics, Inc.**                                              Case No. _____

_____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| PAUL SALLWASSER & TERI KEMMERER AS JTS [ADDRESS REDACTED] | BOOK-2206 | 91 | Common Stock |
| PAUL SALLWASSER & TERI KEMMERER JTWROS [ADDRESS REDACTED] | BOOK-2213 | 91 | Common Stock |
| RAYBO LTD ATTN BONNIE ZOLL 12055 S MILONA DR DRAPER, UT  84020 | BOOK-2444 | 91 | Common Stock |
| ROBERT C BANTLE REV TRUST D/T/D 12/10/10 [ADDRESS REDACTED] | BOOK-2452 | 91 | Common Stock |
| SANTORA II, ARTHUR C [ADDRESS REDACTED] | BOOK-2292 | 91 | Common Stock |
| SCHMALZ, LARRY [ADDRESS REDACTED] | BOOK-2289 | 91 | Common Stock |
| SHALHOUB, MARK [ADDRESS REDACTED] | BOOK-2283 | 91 | Common Stock |
| SNITKOFF, ROBERT [ADDRESS REDACTED] | BOOK-2463 | 91 | Common Stock |
| TEMPLE, THOMAS [ADDRESS REDACTED] | BOOK-2468 | 91 | Common Stock |
| BERNARD E MUNK TRUST [ADDRESS REDACTED] | PREF C BOOK-1018 | 87 | Preferred Stock |
| GLAUTHIER, TJ [ADDRESS REDACTED] | PREF C BOOK-1190 | 87 | Preferred Stock |
| MUNK PARTNERS ATTN BERNARD MUNK 200 CHAMBERS ST, D-10 NEW YORK, NY  10007 | PREF C BOOK-1241 | 87 | Preferred Stock |
| SCHENKER, CURTIS [ADDRESS REDACTED] | PREF C BOOK-1431 | 87 | Preferred Stock |
| THE CLAYTON FAMILY TRUST [ADDRESS REDACTED] | BOOK-2641 | 87 | Common Stock |
| THE PRRITON FAMILY TRUST [ADDRESS REDACTED] | BOOK-2601 | 87 | Common Stock |

In re:   **Ideanomics, Inc.**                                          Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| GOLDSTEIN, ANDREW H<br>[ADDRESS REDACTED] | PREF C BOOK-1050 | 86 | Preferred Stock |
| RATHE, ROBERT<br>[ADDRESS REDACTED] | PREF C BOOK-1578 | 86 | Preferred Stock |
| RUBINFELD, JOEL R<br>[ADDRESS REDACTED] | PREF C BOOK-1428 | 86 | Preferred Stock |
| LIPKIND, ILYA<br>[ADDRESS REDACTED] | BOOK-961 | 83 | Common Stock |
| KWIATKOWSKI, DAVID<br>[ADDRESS REDACTED] | 2378 | 80 | Common Stock |
| KWIATKOWSKI, DAVID<br>[ADDRESS REDACTED] | 2379 | 80 | Common Stock |
| GALASSO, LUCIANO<br>[ADDRESS REDACTED] | PREF C BOOK-1143 | 79 | Preferred Stock |
| MESSERSI, MARCELLO<br>[ADDRESS REDACTED] | PREF C BOOK-1231 | 79 | Preferred Stock |
| MICHAEL DRBRINA 1930195 ONTARIO INC<br>1091 MOSS ST<br>SUDBURY, ON  P3A 2H6<br>CANADA | PREF C BOOK-1152 | 79 | Preferred Stock |
| PENDOLA, GLENN G<br>[ADDRESS REDACTED] | PREF C BOOK-1245 | 79 | Preferred Stock |
| SPENCER, MARK<br>[ADDRESS REDACTED] | PREF C BOOK-1386 | 79 | Preferred Stock |
| BENEDETTO, MICHAEL<br>[ADDRESS REDACTED] | PREF C BOOK-1561 | 77 | Preferred Stock |
| CHARLES, THOMAS G<br>[ADDRESS REDACTED] | BOOK-2255 | 77 | Common Stock |
| DR TEJINDER KALRA PSP<br>[ADDRESS REDACTED] | BOOK-2757 | 77 | Common Stock |
| FAGAN, KENNETH T<br>[ADDRESS REDACTED] | BOOK-2789 | 77 | Common Stock |
| JOHN MICHAEL FURLONG IRA<br>[ADDRESS REDACTED] | BOOK-2617 | 77 | Common Stock |

Sheet 41 of 104  in List of Equity Security Holders

In re:   **Ideanomics, Inc.** _____   Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| LEE RADFORD IRA<br>[ADDRESS REDACTED] | BOOK-2443 | 77 | Common Stock |
| LIN, MICHAEL & GRACE<br>[ADDRESS REDACTED] | BOOK-2253 | 77 | Common Stock |
| MAPLEGATE ANESTHESIOLOGY PSP FBO TERRENCE BURNS, MD<br>ATTN TERRANCE BURNS<br>75 RUSKIN RD<br>SNYDER, NY  14226 | BOOK-2513 | 77 | Common Stock |
| PATEL, KISHAN<br>[ADDRESS REDACTED] | BOOK-2728 | 77 | Common Stock |
| RENEE & CRAIG NIX<br>[ADDRESS REDACTED] | BOOK-2437 | 77 | Common Stock |
| SANTAYANA REVOCABLE TRUST<br>[ADDRESS REDACTED] | BOOK-2637 | 77 | Common Stock |
| ARORA, SATISH & NEELAM<br>[ADDRESS REDACTED] | BOOK-2675 | 76 | Common Stock |
| BAHORIK, JOHN & BARBARA<br>[ADDRESS REDACTED] | BOOK-2676 | 76 | Common Stock |
| DAVIS, JAMES<br>[ADDRESS REDACTED] | BOOK-2690 | 76 | Common Stock |
| GILBERT, SUZANNE<br>[ADDRESS REDACTED] | PREF C BOOK-1183 | 76 | Preferred Stock |
| GILBERT, SUZANNE<br>[ADDRESS REDACTED] | PREF C BOOK-1184 | 76 | Preferred Stock |
| GILBERT, SUZANNE<br>[ADDRESS REDACTED] | PREF C BOOK-1186 | 76 | Preferred Stock |
| GLAUTHIER, TJ<br>[ADDRESS REDACTED] | PREF C BOOK-1192 | 76 | Preferred Stock |
| GLAUTHIER, TJ<br>[ADDRESS REDACTED] | PREF C BOOK-1191 | 76 | Preferred Stock |
| GLAUTHIER, TJ<br>[ADDRESS REDACTED] | PREF C BOOK-1194 | 76 | Preferred Stock |
| MONTGOMERY, ROBERT<br>[ADDRESS REDACTED] | BOOK-2716 | 76 | Common Stock |

In re:  **Ideanomics, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| MORCHESKY, TODD & CHRISTINE [ADDRESS REDACTED] | BOOK-2762 | 76 | Common Stock |
| PAUL M ROSS TRUSTEE IRVING SCHOTZ FAMILY TRUST [ADDRESS REDACTED] | BOOK-2729 | 76 | Common Stock |
| PAUL M ROSS TRUSTEE IRVING SCHOTZ FAMILY TRUST [ADDRESS REDACTED] | BOOK-2730 | 76 | Common Stock |
| PAYNE, GAVIN E [ADDRESS REDACTED] | PREF C BOOK-1526 | 76 | Preferred Stock |
| THOMPSON III, WILLIAM [ADDRESS REDACTED] | BOOK-2750 | 76 | Common Stock |
| THOMPSON JR, WILLIAM [ADDRESS REDACTED] | BOOK-2751 | 76 | Common Stock |
| CARSON, BRADLEY DEAN [ADDRESS REDACTED] | BOOK-1801 | 75 | Common Stock |
| DOMINICI, MICHAEL [ADDRESS REDACTED] | BOOK-1800 | 75 | Common Stock |
| DB TRUST DTD 10/31/06 [ADDRESS REDACTED] | 2398 | 74 | Common Stock |
| ANDREW SURABIAN & JOANNE SURBIAN JT TEN/WROS [ADDRESS REDACTED] | BOOK-2267 | 73 | Common Stock |
| CAPFORM INC ATTN DAVID DOZZO 3 STONEBRIAR WAY FRISCO, TX  75034 | BOOK-2951 | 73 | Common Stock |
| COOPERS HAWK FAMILY PARTNERS ATTN WILLIAM X MINOR 815 FOX GLEN PL WALNUT CREEKK, CA  94598 | PREF C BOOK-1462 | 73 | Preferred Stock |
| GOLDMAN, SARAH [ADDRESS REDACTED] | BOOK-2393 | 73 | Common Stock |
| HILLS, JERRE [ADDRESS REDACTED] | PREF C BOOK-1055 | 73 | Preferred Stock |
| HILLS, JERRE [ADDRESS REDACTED] | BOOK-2263 | 73 | Common Stock |

Sheet 43 of 104  in List of Equity Security Holders

In re:   **Ideanomics, Inc.**                                                          Case No. _____

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| HILLS, JERRE<br>[ADDRESS REDACTED] | PREF C BOOK-1062 | 73 | Preferred Stock |
| HOLDER, JOHN T<br>[ADDRESS REDACTED] | BOOK-2564 | 73 | Common Stock |
| HOLDER, KATHERINE<br>[ADDRESS REDACTED] | PREF C BOOK-1207 | 73 | Preferred Stock |
| PETERSON, EDWARD C<br>[ADDRESS REDACTED] | PREF C BOOK-1380 | 73 | Preferred Stock |
| PINT, MICHAEL J<br>[ADDRESS REDACTED] | 2384 | 73 | Common Stock |
| PINT, MICHAEL J<br>[ADDRESS REDACTED] | 2383 | 73 | Common Stock |
| PINT, MICHAEL J<br>[ADDRESS REDACTED] | 2385 | 73 | Common Stock |
| POWELL, SAMUEL C & KAREN G<br>[ADDRESS REDACTED] | PREF C BOOK-1427 | 73 | Preferred Stock |
| SCHMALZ, LARRY<br>[ADDRESS REDACTED] | BOOK-2245 | 73 | Common Stock |
| TUCKER, TERRY<br>[ADDRESS REDACTED] | PREF C BOOK-1138 | 73 | Preferred Stock |
| WEBER, JOHN H<br>[ADDRESS REDACTED] | BOOK-2755 | 73 | Common Stock |
| WELTER, PAULA<br>[ADDRESS REDACTED] | BOOK-2478 | 73 | Common Stock |
| SC VIA TECHNOLOGY HOLDINGS LLC<br>ATTN FAITH LEE / MICHAEL DIMEO<br>1299 OCEAN AVE, STE 210<br>SANTA MONICA, CA  90401 | PREF C BOOK-1400 | 71 | Preferred Stock |
| SULLIVAN, JOHN A<br>[ADDRESS REDACTED] | PREF C BOOK-1547 | 71 | Preferred Stock |
| FUTURTEC LP<br>ATTN IDO KLEAR<br>18 BRIARFIELD DR<br>GREAT NECK, NY  11020 | PREF C BOOK-1341 | 70 | Preferred Stock |

In re:  **Ideanomics, Inc.**                                                    Case No. _____

                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| SANSONE, JEFFREY<br>[ADDRESS REDACTED] | PREF C BOOK-1266 | 70 | Preferred Stock |
| SHI, DAQING<br>[ADDRESS REDACTED] | PREF C BOOK-1270 | 70 | Preferred Stock |
| SC VIA TECHNOLOGY HOLDINGS LLC<br>ATTN FAITH LEE / MICHAEL DIMEO<br>1299 OCEAN AVE, STE 210<br>SANTA MONICA, CA  90401 | PREF C BOOK-1401 | 68 | Preferred Stock |
| VANSICKLE INVESTMENTS<br>3607 E LAKE SAMMAMISH SHORE LN NE<br>SAMMAMISH, WA  98074 | PREF C BOOK-1580 | 66 | Preferred Stock |
| CKC HOLDINGS LLC<br>ATTN CASEY CHRISTENSEN<br>7600 E DOUBLETREE RANCH RD #150<br>SCOTTSDALE, AZ  85258 | BOOK-2684 | 65 | Common Stock |
| ALBAHRANI, FERAS AMEER<br>[ADDRESS REDACTED] | BOOK-1943 | 64 | Common Stock |
| ALBAHRANI, FERAS AMEER<br>[ADDRESS REDACTED] | BOOK-1942 | 64 | Common Stock |
| BAROVIAN, DONNA RICCARDI<br>[ADDRESS REDACTED] | BOOK-2598 | 64 | Common Stock |
| SHORE, ANDREW<br>[ADDRESS REDACTED] | PREF C BOOK-1542 | 63 | Preferred Stock |
| [NAME REDACTED]<br>[ADDRESS REDACTED] | PREF C BOOK-1085 | 61 | Preferred Stock |
| [NAME REDACTED]<br>[ADDRESS REDACTED] | PREF C BOOK-1082 | 61 | Preferred Stock |
| [NAME REDACTED]<br>[ADDRESS REDACTED] | PREF C BOOK-1199 | 61 | Preferred Stock |
| [NAME REDACTED]<br>[ADDRESS REDACTED] | PREF C BOOK-1034 | 61 | Preferred Stock |
| BAILEY, JOHN W<br>[ADDRESS REDACTED] | PREF C BOOK-1449 | 61 | Preferred Stock |
| BORTZ, NEIL<br>[ADDRESS REDACTED] | PREF C BOOK-1020 | 61 | Preferred Stock |

Sheet 45 of 104  in List of Equity Security Holders

In re:  **Ideanomics, Inc.**                                    Case No. _____

                          <u>Debtor(s)</u>

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| BOWERS, JEFFREY S<br>[ADDRESS REDACTED] | PREF C BOOK-1162 | 61 | Preferred Stock |
| COHEN, GEORGE<br>[ADDRESS REDACTED] | PREF C BOOK-1032 | 61 | Preferred Stock |
| DAVIS, LEE STANFORD JR<br>[ADDRESS REDACTED] | PREF C BOOK-1407 | 61 | Preferred Stock |
| FILLER, GARY B<br>[ADDRESS REDACTED] | PREF C BOOK-1572 | 61 | Preferred Stock |
| FISK, CURTIS J<br>[ADDRESS REDACTED] | PREF C BOOK-1048 | 61 | Preferred Stock |
| GODIN, KEVI<br>[ADDRESS REDACTED] | PREF C BOOK-1197 | 61 | Preferred Stock |
| GRUBER, BENJAMIN<br>[ADDRESS REDACTED] | PREF C BOOK-1355 | 61 | Preferred Stock |
| HEKKING, MIKE<br>[ADDRESS REDACTED] | PREF C BOOK-1476 | 61 | Preferred Stock |
| HILLS, JERRE<br>[ADDRESS REDACTED] | PREF C BOOK-1059 | 61 | Preferred Stock |
| KOCH, ROBERT<br>[ADDRESS REDACTED] | PREF C BOOK-1496 | 61 | Preferred Stock |
| LEGACY CAPITAL PARTNERS<br>ATTN QUINN WILLIAMS<br>2375 E CAMEL BACK RD, #800<br>PHOENIX, AZ  85016 | BOOK-2850 | 61 | Common Stock |
| MARTIN B ROWE & ANGELA D ROWE TRUSTEES UNDER THE MARTIN B ROWE LIVING TRUST DATED DEC 22 2014<br>4 STUART PL<br>HARRISBURG, IL  62946 | PREF C BOOK-1226 | 61 | Preferred Stock |
| MARTIN B ROWE LIVING TRUST 12/22/2014 MARTIN B ROWE TRUSTEE<br>4 STUART PL<br>HARRISBURG, IL  62946 | PREF C BOOK-1228 | 61 | Preferred Stock |
| MSB FAMILY TRUST<br>[ADDRESS REDACTED] | PREF C BOOK-1237 | 61 | Preferred Stock |

In re:   **Ideanomics, Inc.**                                          Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| MULLARD INVESTMENTS LLC<br>ATTN DAVID G MULLARD<br>7600 E DOUBLETREE RAND RD, #150<br>SCOTTSDALE, AZ  85258 | PREF C BOOK-1240 | 61 | Preferred Stock |
| NIGHTHAWK FINANCIAL LLC<br>40 RECTOR ST, STE 1020<br>NEW YORK, NY  10006 | PREF C BOOK-1519 | 61 | Preferred Stock |
| ONOFRIO FRANCESCO PECORARO FAMILY TRUST<br>[ADDRESS REDACTED] | PREF C BOOK-1314 | 61 | Preferred Stock |
| PARKE, DANIEL W<br>[ADDRESS REDACTED] | PREF C BOOK-1312 | 61 | Preferred Stock |
| PARKE, DANIEL W<br>[ADDRESS REDACTED] | PREF C BOOK-1101 | 61 | Preferred Stock |
| PAUL SALLWASSER & TERI KEMMERER JTROS<br>[ADDRESS REDACTED] | PREF C BOOK-1103 | 61 | Preferred Stock |
| PAUL SALLWASSER & TERI KEMMERER JTROS<br>[ADDRESS REDACTED] | PREF C BOOK-1104 | 61 | Preferred Stock |
| PITTAS, JOHN<br>[ADDRESS REDACTED] | BOOK-2732 | 61 | Common Stock |
| RAYBO LTD<br>ATTN BONNIE ZOLL<br>12055 S MILONA DR<br>DRAPER, UT  84020 | PREF C BOOK-1253 | 61 | Preferred Stock |
| ROBERT C BANTLE REV TRUST D/T/D 12/10/10<br>[ADDRESS REDACTED] | PREF C BOOK-1261 | 61 | Preferred Stock |
| SANTORA II, ARTHUR C<br>[ADDRESS REDACTED] | PREF C BOOK-1117 | 61 | Preferred Stock |
| SCHMALZ, LARRY<br>[ADDRESS REDACTED] | PREF C BOOK-1125 | 61 | Preferred Stock |
| SHALHOUB, MARK<br>[ADDRESS REDACTED] | PREF C BOOK-1127 | 61 | Preferred Stock |
| SNITKOFF, ROBERT<br>[ADDRESS REDACTED] | PREF C BOOK-1272 | 61 | Preferred Stock |
| TEMPLE, THOMAS<br>[ADDRESS REDACTED] | PREF C BOOK-1277 | 61 | Preferred Stock |

In re:  **Ideanomics, Inc.**                                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| VANSICKLE INVESTMENTS<br>3607 E LAKE SAMMAMISH SHORE LN NE<br>SAMMAMISH, WA  98074 | BOOK-2799 | 61 | Common Stock |
| WAGHMARAE, ROMANTH<br>[ADDRESS REDACTED] | BOOK-2753 | 61 | Common Stock |
| C MUIR SUPERANNUATION FUND CB MUIR PTY LTD TTEE<br>22 BALLY ST<br>CHRISTOPHER MUIR KELVIN GROVE<br>QUEENSLAND  04059<br>AUSTRALIA | BOOK-2612 | 60 | Common Stock |
| FIDELITY FUNDS - ASIAN SMALLER COMPANIES POOL<br>140 BROADWAY<br>NEW YORK, NY  10005 | BOOK-604 | 60 | Common Stock |
| BARBER/MUELLER FAMILY TRUST-SURVIVORS<br>[ADDRESS REDACTED] | BOOK-2794 | 58 | Common Stock |
| BLUE MOUNTAIN CENTER<br>257 EAGLE NEST RD<br>BLUE MOUNTAIN LAKE, NY  12812 | BOOK-2357 | 58 | Common Stock |
| BROCHU, MICHARL A<br>[ADDRESS REDACTED] | BOOK-2503 | 58 | Common Stock |
| CHUM CAPITAL GROUP LIMITED<br>CN11 LEGEND TOWN NO 1 BA LI ZHUANG DONG LI CHAOYANG<br>DISTRICT<br>BEJING  100022<br>CHINA | BOOK-906 | 58 | Common Stock |
| KNOT HOURS LLC<br>235 CENTRAL AVE<br>HOLLAND, MI  49423 | BOOK-2277 | 58 | Common Stock |
| LO, SHUI WING<br>[ADDRESS REDACTED] | BOOK-2574 | 58 | Common Stock |
| MARC BROWN LIVING TRUST<br>[ADDRESS REDACTED] | BOOK-2276 | 58 | Common Stock |
| ROSS, PAUL<br>[ADDRESS REDACTED] | BOOK-2585 | 58 | Common Stock |
| THE CLAYTON FAMILY TRUST<br>[ADDRESS REDACTED] | PREF C BOOK-1434 | 58 | Preferred Stock |

In re: Ideanomics, Inc.                                     Case No. _____
                          Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| THE PRRITON FAMILY TRUST [ADDRESS REDACTED] | PREF C BOOK-1396 | 58 | Preferred Stock |
| GILBERT, SUZANNE [ADDRESS REDACTED] | BOOK-2382 | 57 | Common Stock |
| GILBERT, SUZANNE [ADDRESS REDACTED] | BOOK-2384 | 57 | Common Stock |
| GILBERT, SUZANNE [ADDRESS REDACTED] | BOOK-2380 | 57 | Common Stock |
| GLAUTHIER, TJ [ADDRESS REDACTED] | BOOK-2390 | 57 | Common Stock |
| GLAUTHIER, TJ [ADDRESS REDACTED] | BOOK-2388 | 57 | Common Stock |
| BENNION, JEFFREY STEWART [ADDRESS REDACTED] | BOOK-2197 | 56 | Common Stock |
| BENNION, RICHARD STEWART [ADDRESS REDACTED] | BOOK-2534 | 56 | Common Stock |
| ANDERSEN, RICHARD D [ADDRESS REDACTED] | BOOK-2647 | 55 | Common Stock |
| ANDREW SURABIAN & JOANNE SURBIAN JT TEN/WROS [ADDRESS REDACTED] | BOOK-2498 | 55 | Common Stock |
| DANG, TONY [ADDRESS REDACTED] | BOOK-2538 | 55 | Common Stock |
| DANG, TONY [ADDRESS REDACTED] | BOOK-2539 | 55 | Common Stock |
| HILLS, JERRE [ADDRESS REDACTED] | BOOK-2264 | 55 | Common Stock |
| KRAMBULE, SYLVIA [ADDRESS REDACTED] | BOOK-2512 | 55 | Common Stock |
| LOBIANCO, MICHAEL [ADDRESS REDACTED] | BOOK-2575 | 55 | Common Stock |
| MCCORMACK, MICHAEL J [ADDRESS REDACTED] | BOOK-2265 | 55 | Common Stock |
| MCCORMACK, MICHAEL J [ADDRESS REDACTED] | BOOK-2198 | 55 | Common Stock |

In re:   **Ideanomics, Inc.**                                          Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| MCCORMACK, MICHAEL J<br>[ADDRESS REDACTED] | BOOK-2306 | 55 | Common Stock |
| SANTORA II, ARTHUR C<br>[ADDRESS REDACTED] | BOOK-2260 | 55 | Common Stock |
| SANTORA II, ARTHUR C<br>[ADDRESS REDACTED] | BOOK-2250 | 55 | Common Stock |
| SCHIFFLER, FREDERICK A<br>[ADDRESS REDACTED] | BOOK-2521 | 55 | Common Stock |
| TALLEY JR, JAMES<br>[ADDRESS REDACTED] | BOOK-2296 | 55 | Common Stock |
| TUCH, MICHAEL<br>[ADDRESS REDACTED] | BOOK-2848 | 55 | Common Stock |
| COOPERS HAWK FAMILY PARTNERS<br>ATTN WILLIAM X MINOR<br>815 FOX GLEN PL<br>WALNUT CREEKK, CA  94598 | BOOK-2685 | 54 | Common Stock |
| DHANANJAYA KAMISETTI IRA<br>[ADDRESS REDACTED] | BOOK-2540 | 54 | Common Stock |
| SNYDER, RON & KIM<br>[ADDRESS REDACTED] | AN-1246 | 54 | Common Stock |
| WINFIELD, JOHN<br>[ADDRESS REDACTED] | C-10158 | 54 | Common Stock |
| LEON J GOLDSCHMIDT, TTEE<br>[ADDRESS REDACTED] | BOOK-2709 | 53 | Common Stock |
| ALBAHRANI, FERAS AMEER<br>[ADDRESS REDACTED] | BOOK-1941 | 52 | Common Stock |
| DR TEJINDER KALRA PSP<br>[ADDRESS REDACTED] | PREF C BOOK-1470 | 52 | Preferred Stock |
| FAGAN, KENNETH T<br>[ADDRESS REDACTED] | PREF C BOOK-1571 | 52 | Preferred Stock |
| PATEL, KISHAN<br>[ADDRESS REDACTED] | PREF C BOOK-1522 | 52 | Preferred Stock |
| ARORA, SATISH & NEELAM<br>[ADDRESS REDACTED] | PREF C BOOK-1447 | 51 | Preferred Stock |

Sheet 50 of 104  in List of Equity Security Holders

In re: __Ideanomics, Inc._____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| BAHORIK, JOHN & BARBARA<br>[ADDRESS REDACTED] | PREF C BOOK-1448 | 51 | Preferred Stock |
| CHARLES, THOMAS G<br>[ADDRESS REDACTED] | PREF C BOOK-1031 | 51 | Preferred Stock |
| DAVIS, JAMES<br>[ADDRESS REDACTED] | PREF C BOOK-1467 | 51 | Preferred Stock |
| JOHN MICHAEL FURLONG IRA<br>[ADDRESS REDACTED] | PREF C BOOK-1410 | 51 | Preferred Stock |
| LEE RADFORD IRA<br>[ADDRESS REDACTED] | PREF C BOOK-1252 | 51 | Preferred Stock |
| LIN, MICHAEL & GRACE<br>[ADDRESS REDACTED] | PREF C BOOK-1086 | 51 | Preferred Stock |
| MAPLEGATE ANESTHESIOLOGY PSP FBO TERRENCE BURNS, MD<br>ATTN TERRANCE BURNS<br>75 RUSKIN RD<br>SNYDER, NY  14226 | PREF C BOOK-1308 | 51 | Preferred Stock |
| MONTGOMERY, ROBERT<br>[ADDRESS REDACTED] | PREF C BOOK-1507 | 51 | Preferred Stock |
| MORCHESKY, TODD & CHRISTINE<br>[ADDRESS REDACTED] | PREF C BOOK-1508 | 51 | Preferred Stock |
| PAUL M ROSS TRUSTEE DAVID SCHOTZ FAMILY TRUST<br>[ADDRESS REDACTED] | PREF C BOOK-1524 | 51 | Preferred Stock |
| PAUL M ROSS TRUSTEE DAVID SCHOTZ FAMILY TRUST<br>[ADDRESS REDACTED] | PREF C BOOK-1525 | 51 | Preferred Stock |
| RENEE & CRAIG NIX<br>[ADDRESS REDACTED] | PREF C BOOK-1243 | 51 | Preferred Stock |
| SANTAYANA REVOCABLE TRUST<br>[ADDRESS REDACTED] | PREF C BOOK-1430 | 51 | Preferred Stock |
| THOMPSON III, WILLIAM<br>[ADDRESS REDACTED] | PREF C BOOK-1550 | 51 | Preferred Stock |
| THOMPSON JR, WILLIAM<br>[ADDRESS REDACTED] | PREF C BOOK-1551 | 51 | Preferred Stock |
| BECK, BRIAN<br>[ADDRESS REDACTED] | BOOK-2187 | 50 | Common Stock |

In re:   **Ideanomics, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| MARTINO, MARK<br>[ADDRESS REDACTED] | BOOK-2710 | 50 | Common Stock |
| [NAME REDACTED]<br>[ADDRESS REDACTED] | BOOK-948 | 49 | Common Stock |
| ANDREW SURABIAN & JOANNE SURBIAN JT TEN/WROS<br>[ADDRESS REDACTED] | PREF C BOOK-1007 | 49 | Preferred Stock |
| CAPFORM INC<br>ATTN DAVID DOZZO<br>3 STONEBRIAR WAY<br>FRISCO, TX  75034 | PREF C BOOK-1600 | 49 | Preferred Stock |
| COVA CAPITAL PARTNERS LLC<br>72 THE GLEN<br>GLEN HEAD, NY  11545 | BOOK-2922 | 49 | Common Stock |
| GOLDMAN, SARAH<br>[ADDRESS REDACTED] | PREF C BOOK-1198 | 49 | Preferred Stock |
| HILLS, JERRE<br>[ADDRESS REDACTED] | PREF C BOOK-1056 | 49 | Preferred Stock |
| HOLDER, JOHN T<br>[ADDRESS REDACTED] | PREF C BOOK-1361 | 49 | Preferred Stock |
| PINT, MICHAEL J<br>[ADDRESS REDACTED] | PREF C BOOK-1248 | 49 | Preferred Stock |
| PINT, MICHAEL J<br>[ADDRESS REDACTED] | PREF C BOOK-1247 | 49 | Preferred Stock |
| PINT, MICHAEL J<br>[ADDRESS REDACTED] | PREF C BOOK-1246 | 49 | Preferred Stock |
| SCHMALZ, LARRY<br>[ADDRESS REDACTED] | PREF C BOOK-1121 | 49 | Preferred Stock |
| WEBER, JOHN H<br>[ADDRESS REDACTED] | PREF C BOOK-1555 | 49 | Preferred Stock |
| WELTER, PAULA<br>[ADDRESS REDACTED] | PREF C BOOK-1287 | 49 | Preferred Stock |
| LANEY, BRIAN<br>[ADDRESS REDACTED] | BOOK-2203 | 48 | Common Stock |
| PAUL SALLWASSER & TERI KEMMERER JTROS<br>[ADDRESS REDACTED] | BOOK-2239 | 48 | Common Stock |

In re:   **Ideanomics, Inc.** _____   Case No. _____

<div align="center">Debtor(s)</div>

<div align="center">

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| SULLIVAN, JOHN<br>[ADDRESS REDACTED] | BOOK-2759 | 48 | Common Stock |
| BEATTLE, JAMES L<br>[ADDRESS REDACTED] | BOOK-2350 | 46 | Common Stock |
| GAMBELLA, ROY & BETH<br>[ADDRESS REDACTED] | 2409 | 46 | Common Stock |
| HERSKOWITZ, GLEN<br>[ADDRESS REDACTED] | BOOK-2400 | 46 | Common Stock |
| LANTERI, VINCENT<br>[ADDRESS REDACTED] | BOOK-2413 | 46 | Common Stock |
| MCSWEENEY, PETER<br>[ADDRESS REDACTED] | BOOK-2715 | 46 | Common Stock |
| SHINSKY, HAROLD K<br>[ADDRESS REDACTED] | BOOK-2639 | 46 | Common Stock |
| CKC HOLDINGS LLC<br>ATTN CASEY CHRISTENSEN<br>7600 E DOUBLETREE RANCH RD #150<br>SCOTTSDALE, AZ  85258 | PREF C BOOK-1460 | 44 | Preferred Stock |
| BAROVIAN, DONNA RICCARDI<br>[ADDRESS REDACTED] | PREF C BOOK-1393 | 43 | Preferred Stock |
| PREWITT, JACK PREWITT & MARTHA<br>[ADDRESS REDACTED] | AN-1238 | 43 | Common Stock |
| KNAPP, WILLIAM J<br>[ADDRESS REDACTED] | PREF C BOOK-1079 | 42 | Preferred Stock |
| MITCHELL, KATHERINE S<br>[ADDRESS REDACTED] | BOOK-2578 | 42 | Common Stock |
| THE GRANT M MITCHELL IRREVOCABLE TRST<br>[ADDRESS REDACTED] | BOOK-2642 | 42 | Common Stock |
| LEGACY CAPITAL PARTNERS<br>ATTN QUINN WILLIAMS<br>2375 E CAMEL BACK RD, #800<br>PHOENIX, AZ 85016 | PREF C BOOK-1221 | 41 | Preferred Stock |
| PITTAS, JOHN<br>[ADDRESS REDACTED] | PREF C BOOK-1528 | 41 | Preferred Stock |

In re: **Ideanomics, Inc.**                                      Case No. _____

                                         _____
                                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| VANSICKLE INVESTMENTS<br>3607 E LAKE SAMMAMISH SHORE LN NE<br>SAMMAMISH, WA  98074 | PREF C BOOK-1581 | 41 | Preferred Stock |
| WAGHMARAE, ROMANTH<br>[ADDRESS REDACTED] | PREF C BOOK-1553 | 41 | Preferred Stock |
| C MUIR SUPERANNUATION FUND CB MUIR PTY LTD TTEE<br>22 BALLY ST<br>CHRISTOPHER MUIR KELVIN GROVE<br>QUEENSLAND  04059<br>AUSTRALIA | PREF C BOOK-1405 | 40 | Preferred Stock |
| DRAMIS, FRANCIS<br>[ADDRESS REDACTED] | BOOK-2183 | 40 | Common Stock |
| FJ MANAGEMENT INC<br>185 S STATE ST, STE 1300<br>SALT LAKE CITY, UT  84111 | BOOK-1574 | 40 | Common Stock |
| [NAME REDACTED]<br>[ADDRESS REDACTED] | BOOK-2403 | 39 | Common Stock |
| BARBER/MUELLER FAMILY TRUST-SURVIVORS<br>[ADDRESS REDACTED] | PREF C BOOK-1576 | 39 | Preferred Stock |
| BLUE MOUNTAIN CENTER<br>257 EAGLE NEST RD<br>BLUE MOUNTAIN LAKE, NY  12812 | PREF C BOOK-1161 | 39 | Preferred Stock |
| BRADLEY J DONNER P/ADM PSP U/A DTD NOVEMBER 20, 2003<br>5186 COUNTY RD 11<br>RUSHVILLE, NY  14544 | BOOK-2254 | 39 | Common Stock |
| BROCHU, MICHARL A<br>[ADDRESS REDACTED] | PREF C BOOK-1300 | 39 | Preferred Stock |
| ELSNER, RONNI S<br>[ADDRESS REDACTED] | BOOK-2369 | 39 | Common Stock |
| FARABAUGH, PATRICK & CHERYL<br>[ADDRESS REDACTED] | BOOK-2371 | 39 | Common Stock |
| KNOT HOURS LLC<br>235 CENTRAL AVE<br>HOLLAND, MI  49423 | PREF C BOOK-1080 | 39 | Preferred Stock |
| LO, SHUI WING<br>[ADDRESS REDACTED] | PREF C BOOK-1372 | 39 | Preferred Stock |

In re: **Ideanomics, Inc.**                                      Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| MARC BROWN LIVING TRUST [ADDRESS REDACTED] | PREF C BOOK-1087 | 39 | Preferred Stock |
| NEIL & BONNIE BANERJEE JTROWS [ADDRESS REDACTED] | BOOK-2579 | 39 | Common Stock |
| SERGHANY, JOSEPH E [ADDRESS REDACTED] | BOOK-2459 | 39 | Common Stock |
| DIVAN, KISHORE V, MD [ADDRESS REDACTED] | BOOK-2691 | 38 | Common Stock |
| D-K INC ATTN DENNIS E MILLER 3555 25TH AVE COLUMBUS, NE  68601 | BOOK-2692 | 38 | Common Stock |
| GILBERT, SUZANNE [ADDRESS REDACTED] | PREF C BOOK-1189 | 38 | Preferred Stock |
| GILBERT, SUZANNE [ADDRESS REDACTED] | PREF C BOOK-1187 | 38 | Preferred Stock |
| GILBERT, SUZANNE [ADDRESS REDACTED] | PREF C BOOK-1185 | 38 | Preferred Stock |
| GLAUTHIER, TJ [ADDRESS REDACTED] | PREF C BOOK-1193 | 38 | Preferred Stock |
| GLAUTHIER, TJ [ADDRESS REDACTED] | PREF C BOOK-1195 | 38 | Preferred Stock |
| LEMARBE, EDWARD [ADDRESS REDACTED] | BOOK-2787 | 38 | Common Stock |
| ROBBINS, LARRY [ADDRESS REDACTED] | BOOK-2738 | 38 | Common Stock |
| ROSS, PAUL [ADDRESS REDACTED] | PREF C BOOK-1383 | 38 | Preferred Stock |
| ANDERSEN, RICHARD D [ADDRESS REDACTED] | PREF C BOOK-1558 | 37 | Preferred Stock |
| ANDREW SURABIAN & JOANNE SURBIAN JT TEN/WROS [ADDRESS REDACTED] | BOOK-2497 | 37 | Common Stock |
| ANDREW SURABIAN & JOANNE SURBIAN JT TEN/WROS [ADDRESS REDACTED] | PREF C BOOK-1295 | 37 | Preferred Stock |

Sheet 55 of 104  in List of Equity Security Holders

In re: __Ideanomics, Inc._____     Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| BELLOCCHIO, BRAD<br>[ADDRESS REDACTED] | BOOK-2192 | 37 | Common Stock |
| BENNION, JEFFREY STEWART<br>[ADDRESS REDACTED] | PREF C BOOK-1017 | 37 | Preferred Stock |
| BENNION, RICHARD STEWART<br>[ADDRESS REDACTED] | PREF C BOOK-1331 | 37 | Preferred Stock |
| BUDINSKY, ROBERT A JR<br>[ADDRESS REDACTED] | BOOK-2535 | 37 | Common Stock |
| CHEUNG, WINNIE<br>[ADDRESS REDACTED] | C-10360 | 37 | Common Stock |
| COOPERS HAWK FAMILY PARTNERS<br>ATTN WILLIAM X MINOR<br>815 FOX GLEN PL<br>WALNUT CREEKK, CA  94598 | PREF C BOOK-1461 | 37 | Preferred Stock |
| DANG, TONY<br>[ADDRESS REDACTED] | PREF C BOOK-1335 | 37 | Preferred Stock |
| DANG, TONY<br>[ADDRESS REDACTED] | PREF C BOOK-1336 | 37 | Preferred Stock |
| DOHERTY, MICHAEL W<br>[ADDRESS REDACTED] | BOOK-2191 | 37 | Common Stock |
| DOHERTY, MICHAEL W<br>[ADDRESS REDACTED] | BOOK-2205 | 37 | Common Stock |
| DONNER, THOMAS B<br>[ADDRESS REDACTED] | BOOK-2218 | 37 | Common Stock |
| EAST COAST INVESTORS GROUP INC<br>ATTN WILLIAM FRASCO<br>2168 71ST ST<br>BROOKLYN, NY  11204 | BOOK-2257 | 37 | Common Stock |
| HILLS, JERRE<br>[ADDRESS REDACTED] | BOOK-2281 | 37 | Common Stock |
| HILLS, JERRE<br>[ADDRESS REDACTED] | PREF C BOOK-1057 | 37 | Preferred Stock |
| HILLS, JERRE<br>[ADDRESS REDACTED] | BOOK-2293 | 37 | Common Stock |

Sheet 56 of 104  in List of Equity Security Holders

In re:   **Ideanomics, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| HILLS, JERRE [ADDRESS REDACTED] | BOOK-2300 | 37 | Common Stock |
| HOLDER, JOHN T [ADDRESS REDACTED] | BOOK-2563 | 37 | Common Stock |
| INFANTINO, JENINE [ADDRESS REDACTED] | BOOK-2226 | 37 | Common Stock |
| KRAMBULE, SYLVIA [ADDRESS REDACTED] | PREF C BOOK-1307 | 37 | Preferred Stock |
| LITTMAN, PETER N [ADDRESS REDACTED] | BOOK-2416 | 37 | Common Stock |
| LOBIANCO, MICHAEL [ADDRESS REDACTED] | PREF C BOOK-1373 | 37 | Preferred Stock |
| MARTIN B ROWE & ANGELA D ROWE TRUSTEES UNDER THE MARTIN B ROWE LIVING TRUST DATED DEC 22 2014 4 STUART PL HARRISBURG, IL  62946 | PREF C BOOK-1227 | 37 | Preferred Stock |
| MCCORMACK, MICHAEL J [ADDRESS REDACTED] | BOOK-2272 | 37 | Common Stock |
| MCCORMACK, MICHAEL J [ADDRESS REDACTED] | BOOK-2291 | 37 | Common Stock |
| MCCORMACK, MICHAEL J [ADDRESS REDACTED] | PREF C BOOK-1089 | 37 | Preferred Stock |
| MCCORMACK, MICHAEL J [ADDRESS REDACTED] | BOOK-2282 | 37 | Common Stock |
| MCCORMACK, MICHAEL J [ADDRESS REDACTED] | PREF C BOOK-1096 | 37 | Preferred Stock |
| MCCORMACK, MICHAEL J [ADDRESS REDACTED] | PREF C BOOK-1092 | 37 | Preferred Stock |
| MCCORMACK, MICHAEL J [ADDRESS REDACTED] | BOOK-2249 | 37 | Common Stock |
| OLSSON, CLAES [ADDRESS REDACTED] | BOOK-2629 | 37 | Common Stock |
| PATEL, PRADIP [ADDRESS REDACTED] | BOOK-2256 | 37 | Common Stock |

In re: __Ideanomics, Inc._____ Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| PAUL SALLWASSER & TERI KEMMERER JTROS [ADDRESS REDACTED] | BOOK-2247 | 37 | Common Stock |
| PAUL SALLWASSER & TERI KEMMERER JTROS [ADDRESS REDACTED] | BOOK-2234 | 37 | Common Stock |
| ROGER D NESBITT AND BRENTON R NESBITT JT W RIGHTS OF SURVIVORSHIP [ADDRESS REDACTED] | BOOK-2455 | 37 | Common Stock |
| SANTORA II, ARTHUR C [ADDRESS REDACTED] | PREF C BOOK-1115 | 37 | Preferred Stock |
| SANTORA II, ARTHUR C [ADDRESS REDACTED] | BOOK-2274 | 37 | Common Stock |
| SANTORA II, ARTHUR C [ADDRESS REDACTED] | PREF C BOOK-1114 | 37 | Preferred Stock |
| SANTORA II, ARTHUR C [ADDRESS REDACTED] | BOOK-2248 | 37 | Common Stock |
| SCHENCK, KATHLEEN ANN [ADDRESS REDACTED] | BOOK-2310 | 37 | Common Stock |
| SCHIFFLER, FREDERICK A [ADDRESS REDACTED] | PREF C BOOK-1316 | 37 | Preferred Stock |
| SCHIFFLER, FREDERICK A [ADDRESS REDACTED] | BOOK-2522 | 37 | Common Stock |
| SCHMALZ, LARRY [ADDRESS REDACTED] | BOOK-2271 | 37 | Common Stock |
| SCHMALZ, LARRY [ADDRESS REDACTED] | BOOK-2295 | 37 | Common Stock |
| SCHMALZ, LARRY [ADDRESS REDACTED] | BOOK-2259 | 37 | Common Stock |
| SCHMALZ, LARRY [ADDRESS REDACTED] | BOOK-2273 | 37 | Common Stock |
| TALLEY JR, JAMES [ADDRESS REDACTED] | PREF C BOOK-1132 | 37 | Preferred Stock |
| TUCH, MICHAEL [ADDRESS REDACTED] | PREF C BOOK-1283 | 37 | Preferred Stock |
| [NAME REDACTED] [ADDRESS REDACTED] | BOOK-2782 | 36 | Common Stock |

Sheet 58 of 104 in List of Equity Security Holders

In re:  **Ideanomics, Inc.**                                        Case No. _____
_____
                                   Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| DAVIS, FREDERICK J<br>[ADDRESS REDACTED] | BOOK-2689 | 36 | Common Stock |
| DHANANJAYA KAMISETTI IRA<br>[ADDRESS REDACTED] | PREF C BOOK-1337 | 36 | Preferred Stock |
| HOLDER, JUDITH D<br>[ADDRESS REDACTED] | BOOK-2803 | 36 | Common Stock |
| KUPFERBERG, STEPHEN<br>[ADDRESS REDACTED] | BOOK-2810 | 36 | Common Stock |
| KUPFERBERG, STEPHEN<br>[ADDRESS REDACTED] | BOOK-2809 | 36 | Common Stock |
| LEON J GOLDSCHMIDT, TTEE<br>[ADDRESS REDACTED] | PREF C BOOK-1499 | 36 | Preferred Stock |
| NESLAND, BRETT<br>[ADDRESS REDACTED] | BOOK-2720 | 36 | Common Stock |
| RENAUD, JAMES<br>[ADDRESS REDACTED] | BOOK-2737 | 36 | Common Stock |
| SHINSKY, HAROLD K<br>[ADDRESS REDACTED] | BOOK-2742 | 36 | Common Stock |
| CHINA BROADBAND PARTNERS LTD<br>C/O CLIVE NG<br>20 E 10TH ST<br>NEW YORK, NY  10003 | BOOK-380 | 35 | Common Stock |
| MARTINO, MARK<br>[ADDRESS REDACTED] | PREF C BOOK-1501 | 34 | Preferred Stock |
| BECK, BRIAN<br>[ADDRESS REDACTED] | PREF C BOOK-1014 | 33 | Preferred Stock |
| BENNION, RICHARD CLARK<br>[ADDRESS REDACTED] | BOOK-2780 | 33 | Common Stock |
| CKC HOLDINGS LLC<br>ATTN CASEY CHRISTENSEN<br>7600 E DOUBLETREE RANCH RD #150<br>SCOTTSDALE, AZ  85258 | BOOK-2683 | 33 | Common Stock |
| CKC HOLDINGS LLC<br>ATTN CASEY CHRISTENSEN<br>7600 E DOUBLETREE RANCH RD #150<br>SCOTTSDALE, AZ  85258 | BOOK-2683 | 33 | Common Stock |

Sheet 59 of 104  in List of Equity Security Holders

In re:   **Ideanomics, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| BUSHNELL, RICKEY [ADDRESS REDACTED] | BOOK-2964 | 32 | Common Stock |
| LANEY, BRIAN [ADDRESS REDACTED] | PREF C BOOK-1084 | 32 | Preferred Stock |
| PAUL SALLWASSER & TERI KEMMERER JTROS [ADDRESS REDACTED] | PREF C BOOK-1107 | 32 | Preferred Stock |
| SMITH, WESLEY [ADDRESS REDACTED] | BOOK-1807 | 32 | Common Stock |
| SULLIVAN, JOHN [ADDRESS REDACTED] | PREF C BOOK-1490 | 32 | Preferred Stock |
| [NAME REDACTED] [ADDRESS REDACTED] | BOOK-2194 | 31 | Common Stock |
| [NAME REDACTED] [ADDRESS REDACTED] | BOOK-2195 | 31 | Common Stock |
| BEATTLE, JAMES L [ADDRESS REDACTED] | PREF C BOOK-1153 | 31 | Preferred Stock |
| BECK, BRIAN [ADDRESS REDACTED] | BOOK-2308 | 31 | Common Stock |
| DANG, TONY [ADDRESS REDACTED] | BOOK-2537 | 31 | Common Stock |
| GAMBELLA, ROY & BETH [ADDRESS REDACTED] | PREF C BOOK-1049 | 31 | Preferred Stock |
| HERSKOWITZ, GLEN [ADDRESS REDACTED] | PREF C BOOK-1205 | 31 | Preferred Stock |
| LANTERI, VINCENT [ADDRESS REDACTED] | PREF C BOOK-1219 | 31 | Preferred Stock |
| MCSWEENEY, PETER [ADDRESS REDACTED] | PREF C BOOK-1506 | 31 | Preferred Stock |
| ROGERS, DAN AND MILLIE [ADDRESS REDACTED] | C-10361 | 31 | Common Stock |
| SHINSKY, HAROLD K [ADDRESS REDACTED] | PREF C BOOK-1432 | 31 | Preferred Stock |
| CHANG, SHUYA [ADDRESS REDACTED] | BOOK-953 | 30 | Common Stock |

Sheet 60 of 104  in List of Equity Security Holders

In re:  **Ideanomics, Inc.** _____    Case No. _____

<center>Debtor(s)</center>

# LIST OF EQUITY SECURITY HOLDERS

<center>(Continuation Sheet)</center>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| GANI FAMILY IRREVOCABLE TRUST FBO BARBARA GANI<br>[ADDRESS REDACTED] | BOOK-2506 | 29 | Common Stock |
| GANI FAMILY IRREVOCABLE TRUST FBO JACQUES GANI<br>[ADDRESS REDACTED] | BOOK-2507 | 29 | Common Stock |
| MARCEL GANI, TRUSTEE, GANI 2002 TRUST<br>[ADDRESS REDACTED] | BOOK-2278 | 29 | Common Stock |
| 1575 HOLDINGS LLC<br>105 S 1170 E<br>LINDON, UT  84042 | BOOK-2348 | 28 | Common Stock |
| MITCHELL, KATHERINE S<br>[ADDRESS REDACTED] | PREF C BOOK-1376 | 28 | Preferred Stock |
| THE BAHR FAMILY LTD PARTNERSHIP<br>88 CHASE POINT RD<br>MIRROR LAKE, NH  3853 | BOOK-2209 | 28 | Common Stock |
| THE GRANT M MITCHELL IRREVOCABLE TRST<br>[ADDRESS REDACTED] | PREF C BOOK-1435 | 28 | Preferred Stock |
| THOMAS G ENGEL, ROTH IRA<br>[ADDRESS REDACTED] | BOOK-2523 | 28 | Common Stock |
| WIESENTHAL, NORMAN, MD<br>[ADDRESS REDACTED] | BOOK-2479 | 28 | Common Stock |
| AITKENHEAD, ROBERTO<br>[ADDRESS REDACTED] | BOOK-1267 | 27 | Common Stock |
| APPLETREE CAPITAL LLC<br>3333 N DIGITAL DR, STE 430<br>LEHI, UT  84043 | BOOK-1796 | 27 | Common Stock |
| DRAMIS, FRANCIS<br>[ADDRESS REDACTED] | PREF C BOOK-1044 | 27 | Preferred Stock |
| IDC OVERSEAS LTD<br>13 CALLE 2-60 ZONA 10<br>GUATEMALA<br>GUATEMALA | BOOK-1252 | 27 | Common Stock |
| JACOBS, JACQUELINE<br>[ADDRESS REDACTED] | BOOK-2670 | 27 | Common Stock |
| SNYDER, RON<br>[ADDRESS REDACTED] | Y-2100 | 27 | Common Stock |

In re: __Ideanomics, Inc._____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| TURGEON, KENNETH [ADDRESS REDACTED] | AN-1240 | 27 | Common Stock |
| [NAME REDACTED] [ADDRESS REDACTED] | PREF C BOOK-1208 | 26 | Preferred Stock |
| BRADLEY J DONNER P/ADM PSP U/A DTD NOVEMBER 20, 2003 5186 COUNTY RD 11 RUSHVILLE, NY  14544 | PREF C BOOK-1022 | 26 | Preferred Stock |
| DIVAN, KISHORE V, MD [ADDRESS REDACTED] | PREF C BOOK-1468 | 26 | Preferred Stock |
| D-K INC ATTN DENNIS E MILLER 3555 25TH AVE COLUMBUS, NE  68601 | PREF C BOOK-1469 | 26 | Preferred Stock |
| ELSNER, RONNI S [ADDRESS REDACTED] | PREF C BOOK-1173 | 26 | Preferred Stock |
| FARABAUGH, PATRICK & CHERYL [ADDRESS REDACTED] | PREF C BOOK-1175 | 26 | Preferred Stock |
| LEMARBE, EDWARD [ADDRESS REDACTED] | PREF C BOOK-1569 | 26 | Preferred Stock |
| NEIL & BONNIE BANERJEE JTROWS [ADDRESS REDACTED] | PREF C BOOK-1377 | 26 | Preferred Stock |
| ROBBINS, LARRY [ADDRESS REDACTED] | PREF C BOOK-1535 | 26 | Preferred Stock |
| SERGHANY, JOSEPH E [ADDRESS REDACTED] | PREF C BOOK-1268 | 26 | Preferred Stock |
| GIBSON, ABBE & ROBERT [ADDRESS REDACTED] | C-10359 | 25 | Common Stock |
| [NAME REDACTED] [ADDRESS REDACTED] | PREF C BOOK-1564 | 24 | Preferred Stock |
| ANDREW SURABIAN & JOANNE SURBIAN JT TEN/WROS [ADDRESS REDACTED] | PREF C BOOK-1294 | 24 | Preferred Stock |
| APPLETREE CAPITAL LLC 3333 N DIGITAL DR, STE 430 LEHI, UT  84043 | BOOK-1526 | 24 | Common Stock |

In re: __Ideanomics, Inc._____     Case No. _____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| BELLOCCHIO, BRAD<br>[ADDRESS REDACTED] | PREF C BOOK-1016 | 24 | Preferred Stock |
| BUDINSKY, ROBERT A JR & CARLA R<br>[ADDRESS REDACTED] | PREF C BOOK-1332 | 24 | Preferred Stock |
| DANG, TONY<br>[ADDRESS REDACTED] | PREF C BOOK-1334 | 24 | Preferred Stock |
| DAVIS, FREDERICK J<br>[ADDRESS REDACTED] | PREF C BOOK-1466 | 24 | Preferred Stock |
| DOHERTY, MICHAEL W<br>[ADDRESS REDACTED] | PREF C BOOK-1041 | 24 | Preferred Stock |
| DOHERTY, MICHAEL W<br>[ADDRESS REDACTED] | PREF C BOOK-1040 | 24 | Preferred Stock |
| DONNER, THOMAS B<br>[ADDRESS REDACTED] | PREF C BOOK-1042 | 24 | Preferred Stock |
| EAST COAST INVESTORS GROUP INC<br>ATTN WILLIAM FRASCO<br>2168 71ST ST<br>BROOKLYN, NY  11204 | PREF C BOOK-1045 | 24 | Preferred Stock |
| HILLS, JERRE<br>[ADDRESS REDACTED] | PREF C BOOK-1064 | 24 | Preferred Stock |
| HILLS, JERRE<br>[ADDRESS REDACTED] | PREF C BOOK-1061 | 24 | Preferred Stock |
| HILLS, JERRE<br>[ADDRESS REDACTED] | PREF C BOOK-1063 | 24 | Preferred Stock |
| HOLDER, JOHN T<br>[ADDRESS REDACTED] | PREF C BOOK-1360 | 24 | Preferred Stock |
| HOLDER, JUDITH D<br>[ADDRESS REDACTED] | PREF C BOOK-1586 | 24 | Preferred Stock |
| INFANTINO, JENINE<br>[ADDRESS REDACTED] | PREF C BOOK-1065 | 24 | Preferred Stock |
| KUPFERBERG, STEPHEN<br>[ADDRESS REDACTED] | PREF C BOOK-1593 | 24 | Preferred Stock |

In re:   **Ideanomics, Inc.** _____          Case No. _____
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| KUPFERBERG, STEPHEN<br>[ADDRESS REDACTED] | PREF C BOOK-1592 | 24 | Preferred Stock |
| LITTMAN, PETER N<br>[ADDRESS REDACTED] | PREF C BOOK-1222 | 24 | Preferred Stock |
| MCCORMACK, MICHAEL J<br>[ADDRESS REDACTED] | PREF C BOOK-1095 | 24 | Preferred Stock |
| MCCORMACK, MICHAEL J<br>[ADDRESS REDACTED] | PREF C BOOK-1093 | 24 | Preferred Stock |
| MCCORMACK, MICHAEL J<br>[ADDRESS REDACTED] | PREF C BOOK-1094 | 24 | Preferred Stock |
| MCCORMACK, MICHAEL J<br>[ADDRESS REDACTED] | PREF C BOOK-1091 | 24 | Preferred Stock |
| NESLAND, BRETT<br>[ADDRESS REDACTED] | PREF C BOOK-1514 | 24 | Preferred Stock |
| OLSSON, CLAES<br>[ADDRESS REDACTED] | PREF C BOOK-1422 | 24 | Preferred Stock |
| PATEL, PRADIP<br>[ADDRESS REDACTED] | PREF C BOOK-1102 | 24 | Preferred Stock |
| PAUL SALLWASSER & TERI KEMMERER JTROS<br>[ADDRESS REDACTED] | PREF C BOOK-1105 | 24 | Preferred Stock |
| PAUL SALLWASSER & TERI KEMMERER JTROS<br>[ADDRESS REDACTED] | PREF C BOOK-1106 | 24 | Preferred Stock |
| RENAUD, JAMES<br>[ADDRESS REDACTED] | PREF C BOOK-1533 | 24 | Preferred Stock |
| ROGER D NESBITT AND BRENTON R NESBITT JT W RIGHTS OF SURVIVORSHIP<br>[ADDRESS REDACTED] | PREF C BOOK-1264 | 24 | Preferred Stock |
| SANTORA II, ARTHUR C<br>[ADDRESS REDACTED] | PREF C BOOK-1113 | 24 | Preferred Stock |
| SANTORA II, ARTHUR C<br>[ADDRESS REDACTED] | PREF C BOOK-1116 | 24 | Preferred Stock |
| SCHENCK, KATHLEEN ANN<br>[ADDRESS REDACTED] | PREF C BOOK-1118 | 24 | Preferred Stock |
| SCHIFFLER, FREDERICK A<br>[ADDRESS REDACTED] | PREF C BOOK-1317 | 24 | Preferred Stock |

Sheet 64 of 104  in List of Equity Security Holders

In re:  **Ideanomics, Inc.**                                                    Case No. _____

                                                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| SCHMALZ, LARRY<br>[ADDRESS REDACTED] | PREF C BOOK-1124 | 24 | Preferred Stock |
| SCHMALZ, LARRY<br>[ADDRESS REDACTED] | PREF C BOOK-1126 | 24 | Preferred Stock |
| SCHMALZ, LARRY<br>[ADDRESS REDACTED] | PREF C BOOK-1122 | 24 | Preferred Stock |
| SCHMALZ, LARRY<br>[ADDRESS REDACTED] | PREF C BOOK-1123 | 24 | Preferred Stock |
| SHINSKY, HAROLD K<br>[ADDRESS REDACTED] | PREF C BOOK-1539 | 24 | Preferred Stock |
| SMITHLINE FAMILY TRUST II<br>[ADDRESS REDACTED] | PREF C BOOK-1443 | 24 | Preferred Stock |
| RUKLIC, GREGORY M<br>[ADDRESS REDACTED] | BOOK-2568 | 23 | Common Stock |
| BENNION, RICHARD CLARK<br>[ADDRESS REDACTED] | PREF C BOOK-1562 | 22 | Preferred Stock |
| CKC HOLDINGS LLC<br>ATTN CASEY CHRISTENSEN<br>7600 E DOUBLETREE RANCH RD #150<br>SCOTTSDALE, AZ  85258 | PREF C BOOK-1459 | 22 | Preferred Stock |
| CKC HOLDINGS LLC<br>ATTN CASEY CHRISTENSEN<br>7600 E DOUBLETREE RANCH RD #150<br>SCOTTSDALE, AZ  85258 | PREF C BOOK-1459 | 22 | Preferred Stock |
| HEKKING, MIKE<br>[ADDRESS REDACTED] | BOOK-2697 | 22 | Common Stock |
| LUXENBERG, ARTHUR<br>[ADDRESS REDACTED] | C-10161 | 22 | Common Stock |
| NIGHTHAWK FINANCIAL LLC<br>40 RECTOR ST, STE 1020<br>NEW YORK, NY  10006 | PREF C BOOK-1518 | 22 | Preferred Stock |
| BECK, BRIAN<br>[ADDRESS REDACTED] | PREF C BOOK-1015 | 21 | Preferred Stock |
| BUBENZER, PETER AND LISA JOANNE MARSHALL<br>[ADDRESS REDACTED] | BOOK-2979 | 21 | Common Stock |

Sheet 65 of 104  in List of Equity Security Holders

In re:   **Ideanomics, Inc.**                                          Case No. _____

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| HOWARD LIVING TRUST U/D/T DTD 12/14/2005 | Y-2126 | 21 | Common Stock |
| [NAME REDACTED] [ADDRESS REDACTED] | BOOK-2319 | 20 | Common Stock |
| [NAME REDACTED] [ADDRESS REDACTED] | PREF C BOOK-1033 | 20 | Preferred Stock |
| [NAME REDACTED] [ADDRESS REDACTED] | BOOK-2286 | 20 | Common Stock |
| [NAME REDACTED] [ADDRESS REDACTED] | PREF C BOOK-1081 | 20 | Preferred Stock |
| BIRKIN, MICHAEL [ADDRESS REDACTED] | Y-2187 | 20 | Common Stock |
| BIRKIN, MICHAEL [ADDRESS REDACTED] | Y-2145 | 20 | Common Stock |
| CARDINI, BRADLEY A [ADDRESS REDACTED] | 2417 | 20 | Common Stock |
| ENDEAVOR ENTERPRISE TRUST 6028 S RIDGELINE DR, #203 OGDEN, UT  84405 | BOOK-1797 | 20 | Common Stock |
| MCCAY, TERRY & FREDA [ADDRESS REDACTED] | BOOK-2424 | 20 | Common Stock |
| ALTLAN, DANA S [ADDRESS REDACTED] | BOOK-2869 | 19 | Common Stock |
| BOYD, JIM [ADDRESS REDACTED] | BOOK-2500 | 19 | Common Stock |
| BUSACCA, SALVATORE [ADDRESS REDACTED] | BOOK-2224 | 19 | Common Stock |
| DANG, TONY [ADDRESS REDACTED] | BOOK-2536 | 19 | Common Stock |
| DAVID ZACHARIAS & HOLLIS W ZACHARIAS TRUSTEE OF ZACHARIAS FAMILY TRUST [ADDRESS REDACTED] | BOOK-2599 | 19 | Common Stock |
| DOOLEY, CHRISTOPHER [ADDRESS REDACTED] | BOOK-2505 | 19 | Common Stock |

In re:   **Ideanomics, Inc.**                                          Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| GANI FAMILY IRREVOCABLE TRUST FBO BARBARA GANI [ADDRESS REDACTED] | PREF C BOOK-1303 | 19 | Preferred Stock |
| GANI FAMILY IRREVOCABLE TRUST FBO JACQUES GANI [ADDRESS REDACTED] | PREF C BOOK-1304 | 19 | Preferred Stock |
| GARDNER, JANE E [ADDRESS REDACTED] | BOOK-2508 | 19 | Common Stock |
| GROVE, RUSS [ADDRESS REDACTED] | BOOK-2557 | 19 | Common Stock |
| HAWORTH, MICHAEL [ADDRESS REDACTED] | BOOK-2240 | 19 | Common Stock |
| HAWORTH, MICHAEL [ADDRESS REDACTED] | BOOK-2244 | 19 | Common Stock |
| HEEFNER, THOMAS [ADDRESS REDACTED] | BOOK-2228 | 19 | Common Stock |
| HENKENIUS, RICHARD J [ADDRESS REDACTED] | BOOK-2242 | 19 | Common Stock |
| HILLS, JERRE [ADDRESS REDACTED] | BOOK-2275 | 19 | Common Stock |
| HILLS, JERRE [ADDRESS REDACTED] | BOOK-2269 | 19 | Common Stock |
| INDICO, ANTHONY J [ADDRESS REDACTED] | BOOK-2404 | 19 | Common Stock |
| JINNAH, RIYAZ [ADDRESS REDACTED] | BOOK-2567 | 19 | Common Stock |
| KAROW, STACY [ADDRESS REDACTED] | BOOK-2223 | 19 | Common Stock |
| KAROW, STEVEN [ADDRESS REDACTED] | BOOK-2222 | 19 | Common Stock |
| KEATING, DENNIS & MARY [ADDRESS REDACTED] | BOOK-2594 | 19 | Common Stock |
| KEATING, DENNIS & MARY [ADDRESS REDACTED] | BOOK-2573 | 19 | Common Stock |
| KELLER, BRIAN & DEBBIE [ADDRESS REDACTED] | BOOK-2190 | 19 | Common Stock |

In re:  **Ideanomics, Inc.**                                      Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| KELLER, BRIAN & DEBBIE<br>[ADDRESS REDACTED] | BOOK-2217 | 19 | Common Stock |
| KELLY, KEVIN T<br>[ADDRESS REDACTED] | BOOK-2266 | 19 | Common Stock |
| KELLY, KEVIN T<br>[ADDRESS REDACTED] | BOOK-2246 | 19 | Common Stock |
| LAWSON, GEORGE<br>[ADDRESS REDACTED] | BOOK-2708 | 19 | Common Stock |
| MCCARRON, STEPHEN P<br>[ADDRESS REDACTED] | BOOK-2577 | 19 | Common Stock |
| MCCORMACK, MICHAEL J<br>[ADDRESS REDACTED] | BOOK-2220 | 19 | Common Stock |
| NIGHTHAWK FINANCIAL LLC<br>40 RECTOR ST, STE 1020<br>NEW YORK, NY  10006 | PREF C BOOK-1515 | 19 | Preferred Stock |
| OLSSON, CLAES<br>[ADDRESS REDACTED] | BOOK-2628 | 19 | Common Stock |
| PAUL SALLWASSER & TERI KEMMERER JTWROS<br>[ADDRESS REDACTED] | BOOK-2518 | 19 | Common Stock |
| REISDORF, JOHN & JANIS<br>[ADDRESS REDACTED] | BOOK-2243 | 19 | Common Stock |
| SCHMALZ, LARRY<br>[ADDRESS REDACTED] | BOOK-2225 | 19 | Common Stock |
| SCHMALZ, LARRY<br>[ADDRESS REDACTED] | BOOK-2199 | 19 | Common Stock |
| SHINSKY, HAROLD K<br>[ADDRESS REDACTED] | BOOK-2640 | 19 | Common Stock |
| SLITKIN, EILEEN<br>[ADDRESS REDACTED] | BOOK-2241 | 19 | Common Stock |
| SMITH, WESLEY<br>[ADDRESS REDACTED] | BOOK-1522 | 19 | Common Stock |
| STRICKLER, BRENT DONALD<br>[ADDRESS REDACTED] | BOOK-2212 | 19 | Common Stock |
| TALLEY JR, JAMES<br>[ADDRESS REDACTED] | BOOK-2211 | 19 | Common Stock |

Sheet 68 of 104  in List of Equity Security Holders

In re:   **Ideanomics, Inc.**                                                    Case No. _____

                                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| THE BAHR FAMILY LTD PARTNERSHIP<br>88 CHASE POINT RD<br>MIRROR LAKE, NH  3853 | BOOK-2215 | 19 | Common Stock |
| THE BAHR FAMILY LTD PARTNERSHIP<br>88 CHASE POINT RD<br>MIRROR LAKE, NH  3853 | BOOK-2251 | 19 | Common Stock |
| THE HENRY H BAHR QTP TRUST<br>[ADDRESS REDACTED] | BOOK-2210 | 19 | Common Stock |
| THE HENRY H BAHR QTP TRUST<br>[ADDRESS REDACTED] | BOOK-2216 | 19 | Common Stock |
| TOMALTY, GLENN<br>[ADDRESS REDACTED] | BOOK-2591 | 19 | Common Stock |
| VOTTERI, LINDA & BERNIE<br>[ADDRESS REDACTED] | C-10358 | 19 | Common Stock |
| WAGHMARAE, ROMANTH & RAMILLA<br>[ADDRESS REDACTED] | BOOK-2754 | 19 | Common Stock |
| WASSERBERG, LOUISE<br>[ADDRESS REDACTED] | BOOK-2476 | 19 | Common Stock |
| WOLF, ARTHUR<br>[ADDRESS REDACTED] | 2407 | 19 | Common Stock |
| 1575 HOLDINGS LLC<br>105 S 1170 E<br>LINDON, UT  84042 | PREF C BOOK-1151 | 18 | Preferred Stock |
| BAILEY, JOHN W<br>[ADDRESS REDACTED] | BOOK-2678 | 18 | Common Stock |
| BAROVIAN, DONNA RICCARDI<br>[ADDRESS REDACTED] | BOOK-2813 | 18 | Common Stock |
| CLARKE, LAURA<br>[ADDRESS REDACTED] | BOOK-2784 | 18 | Common Stock |
| CROUSE, DAVID N<br>[ADDRESS REDACTED] | BOOK-2820 | 18 | Common Stock |
| DAVIS, FREDERICK J<br>[ADDRESS REDACTED] | BOOK-2688 | 18 | Common Stock |

In re:   **Ideanomics, Inc.**                                                    Case No. _____

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| ENDEAVOR ENTERPRISE TRUST<br>6028 S RIDGELINE DR, #203<br>OGDEN, UT  84405 | BOOK-1527 | 18 | Common Stock |
| FABRIC, ROBERT K, MD<br>[ADDRESS REDACTED] | BOOK-2788 | 18 | Common Stock |
| HEKKING, MIKE<br>[ADDRESS REDACTED] | BOOK-2671 | 18 | Common Stock |
| HOLDER, JUDITH D<br>[ADDRESS REDACTED] | BOOK-2802 | 18 | Common Stock |
| JACOBS, JACQUELINE<br>[ADDRESS REDACTED] | PREF C BOOK-1489 | 18 | Preferred Stock |
| JOHNSON, CINDY<br>[ADDRESS REDACTED] | BOOK-2667 | 18 | Common Stock |
| KITTRELL, TROY A<br>[ADDRESS REDACTED] | BOOK-2804 | 18 | Common Stock |
| KUPFERBERG, STEPHEN<br>[ADDRESS REDACTED] | BOOK-2805 | 18 | Common Stock |
| KUPFERBERG, STEPHEN<br>[ADDRESS REDACTED] | BOOK-2806 | 18 | Common Stock |
| KUPFERBERG, STEPHEN<br>[ADDRESS REDACTED] | BOOK-2807 | 18 | Common Stock |
| KUPFERBERG, STEPHEN<br>[ADDRESS REDACTED] | BOOK-2808 | 18 | Common Stock |
| LEONARD PIPITONE, JOSEPH<br>[ADDRESS REDACTED] | BOOK-2731 | 18 | Common Stock |
| NESLAND, BRETT<br>[ADDRESS REDACTED] | BOOK-2719 | 18 | Common Stock |
| RAPP, ETHAN<br>[ADDRESS REDACTED] | 2395 | 18 | Common Stock |
| SNERSON, BRIAN<br>[ADDRESS REDACTED] | Y-2077 | 18 | Common Stock |
| TEWES, BRUCE<br>[ADDRESS REDACTED] | BOOK-2749 | 18 | Common Stock |

In re:   **Ideanomics, Inc.**                                                                 Case No. _____

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| THE BAHR FAMILY LTD PARTNERSHIP<br>88 CHASE POINT RD<br>MIRROR LAKE, NH  3853 | PREF C BOOK-1135 | 18 | Preferred Stock |
| THOMAS G ENGEL, ROTH IRA<br>[ADDRESS REDACTED] | PREF C BOOK-1318 | 18 | Preferred Stock |
| WIESENTHAL, NORMAN, MD<br>[ADDRESS REDACTED] | PREF C BOOK-1288 | 18 | Preferred Stock |
| BALL, STEVE<br>[ADDRESS REDACTED] | BOOK-1813 | 16 | Common Stock |
| CHITAYAT, TAI<br>[ADDRESS REDACTED] | BOOK-1270 | 16 | Common Stock |
| SIHARAJ, SALI<br>[ADDRESS REDACTED] | BOOK-2488 | 16 | Common Stock |
| STERN, SHAI<br>[ADDRESS REDACTED] | C-10212 | 16 | Common Stock |
| GUCCIARDO, BRIAN<br>[ADDRESS REDACTED] | Y-2248 | 15 | Common Stock |
| HEKKING, MIKE<br>[ADDRESS REDACTED] | PREF C BOOK-1479 | 15 | Preferred Stock |
| KELLER, BRIAN & DEBBIE<br>[ADDRESS REDACTED] | BOOK-2204 | 15 | Common Stock |
| RUKLIC, GREGORY M<br>[ADDRESS REDACTED] | PREF C BOOK-1384 | 15 | Preferred Stock |
| MINOR, WILIAM X<br>[ADDRESS REDACTED] | BOOK-2514 | 14 | Common Stock |
| OVIEDO, VICTOR M<br>[ADDRESS REDACTED] | BOOK-1273 | 14 | Common Stock |
| RUTENBERG FAMILY TRUST<br>[ADDRESS REDACTED] | BOOK-1268 | 14 | Common Stock |
| TURGEON, KENNETH<br>[ADDRESS REDACTED] | C-10541 | 14 | Common Stock |
| [NAME REDACTED]<br>[ADDRESS REDACTED] | PREF C BOOK-1083 | 13 | Preferred Stock |

In re:   **Ideanomics, Inc.**                                              Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| [NAME REDACTED]<br>[ADDRESS REDACTED] | PREF C BOOK-1035 | 13 | Preferred Stock |
| LAWSON, GEORGE<br>[ADDRESS REDACTED] | PREF C BOOK-1498 | 13 | Preferred Stock |
| MCCAY, TERRY & FREDA<br>[ADDRESS REDACTED] | PREF C BOOK-1230 | 13 | Preferred Stock |
| WAGHMARAE, ROMANTH & RAMILLA<br>[ADDRESS REDACTED] | PREF C BOOK-1554 | 13 | Preferred Stock |
| ALTLAN, DANA S<br>[ADDRESS REDACTED] | PREF C BOOK-1599 | 12 | Preferred Stock |
| BAILEY, JOHN W<br>[ADDRESS REDACTED] | PREF C BOOK-1451 | 12 | Preferred Stock |
| BAROVIAN, DONNA RICCARDI<br>[ADDRESS REDACTED] | PREF C BOOK-1595 | 12 | Preferred Stock |
| BOYD, JIM<br>[ADDRESS REDACTED] | PREF C BOOK-1297 | 12 | Preferred Stock |
| BUSACCA, SALVATORE<br>[ADDRESS REDACTED] | PREF C BOOK-1027 | 12 | Preferred Stock |
| CLARKE, LAURA<br>[ADDRESS REDACTED] | PREF C BOOK-1566 | 12 | Preferred Stock |
| CROUSE, DAVID N<br>[ADDRESS REDACTED] | PREF C BOOK-1598 | 12 | Preferred Stock |
| DANG, TONY<br>[ADDRESS REDACTED] | PREF C BOOK-1333 | 12 | Preferred Stock |
| DAVID ZACHARIAS & HOLLIS W ZACHARIAS TRUSTEE OF ZACHARIAS FAMILY TRUST<br>[ADDRESS REDACTED] | PREF C BOOK-1394 | 12 | Preferred Stock |
| DAVIS, FREDERICK J<br>[ADDRESS REDACTED] | PREF C BOOK-1465 | 12 | Preferred Stock |
| DOOLEY, CHRISTOPHER<br>[ADDRESS REDACTED] | PREF C BOOK-1302 | 12 | Preferred Stock |

In re:   **Ideanomics, Inc.** _____   Case No. _____

<div align="center">Debtor(s)</div>

<div align="center">

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| FABRIC, ROBERT K, MD<br>[ADDRESS REDACTED] | PREF C BOOK-1570 | 12 | Preferred Stock |
| GARDNER, JANE E<br>[ADDRESS REDACTED] | PREF C BOOK-1323 | 12 | Preferred Stock |
| GROVE, RUSS<br>[ADDRESS REDACTED] | PREF C BOOK-1354 | 12 | Preferred Stock |
| HAWORTH, MICHAEL H<br>[ADDRESS REDACTED] | PREF C BOOK-1051 | 12 | Preferred Stock |
| HAWORTH, MICHAEL H<br>[ADDRESS REDACTED] | PREF C BOOK-1052 | 12 | Preferred Stock |
| HEEFNER, THOMAS<br>[ADDRESS REDACTED] | PREF C BOOK-1053 | 12 | Preferred Stock |
| HEKKING, MIKE<br>[ADDRESS REDACTED] | PREF C BOOK-1477 | 12 | Preferred Stock |
| HENKENIUS, RICHARD J<br>[ADDRESS REDACTED] | PREF C BOOK-1054 | 12 | Preferred Stock |
| HILLS, JERRE<br>[ADDRESS REDACTED] | PREF C BOOK-1058 | 12 | Preferred Stock |
| HILLS, JERRE<br>[ADDRESS REDACTED] | PREF C BOOK-1060 | 12 | Preferred Stock |
| HOLDER, JUDITH D<br>[ADDRESS REDACTED] | PREF C BOOK-1585 | 12 | Preferred Stock |
| INDICO, ANTHONY J<br>[ADDRESS REDACTED] | PREF C BOOK-1209 | 12 | Preferred Stock |
| JINNAH, RIYAZ<br>[ADDRESS REDACTED] | PREF C BOOK-1364 | 12 | Preferred Stock |
| JOHNSON, CINDY<br>[ADDRESS REDACTED] | PREF C BOOK-1491 | 12 | Preferred Stock |
| KAROW, STACY<br>[ADDRESS REDACTED] | PREF C BOOK-1070 | 12 | Preferred Stock |
| KAROW, STEVEN<br>[ADDRESS REDACTED] | PREF C BOOK-1069 | 12 | Preferred Stock |
| KEATING, DENNIS & MARY<br>[ADDRESS REDACTED] | PREF C BOOK-1371 | 12 | Preferred Stock |

In re:  __Ideanomics, Inc._____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| KEATING, DENNIS & MARY<br>[ADDRESS REDACTED] | PREF C BOOK-1370 | 12 | Preferred Stock |
| KELLER, BRIAN & DEBBIE<br>[ADDRESS REDACTED] | PREF C BOOK-1072 | 12 | Preferred Stock |
| KELLER, BRIAN & DEBBIE<br>[ADDRESS REDACTED] | PREF C BOOK-1074 | 12 | Preferred Stock |
| KELLY, KEVIN T<br>[ADDRESS REDACTED] | PREF C BOOK-1075 | 12 | Preferred Stock |
| KELLY, KEVIN T<br>[ADDRESS REDACTED] | PREF C BOOK-1076 | 12 | Preferred Stock |
| KITTRELL, TROY A<br>[ADDRESS REDACTED] | PREF C BOOK-1587 | 12 | Preferred Stock |
| KNAPP, WILLIAM J<br>[ADDRESS REDACTED] | PREF C BOOK-1077 | 12 | Preferred Stock |
| KUPFERBERG, STEPHEN<br>[ADDRESS REDACTED] | PREF C BOOK-1588 | 12 | Preferred Stock |
| KUPFERBERG, STEPHEN<br>[ADDRESS REDACTED] | PREF C BOOK-1589 | 12 | Preferred Stock |
| KUPFERBERG, STEPHEN<br>[ADDRESS REDACTED] | PREF C BOOK-1590 | 12 | Preferred Stock |
| KUPFERBERG, STEPHEN<br>[ADDRESS REDACTED] | PREF C BOOK-1591 | 12 | Preferred Stock |
| LEONARD PIPITONE, JOSEPH<br>[ADDRESS REDACTED] | PREF C BOOK-1527 | 12 | Preferred Stock |
| MCCARRON, STEPHEN P<br>[ADDRESS REDACTED] | PREF C BOOK-1375 | 12 | Preferred Stock |
| MCCORMACK, MICHAEL J<br>[ADDRESS REDACTED] | PREF C BOOK-1090 | 12 | Preferred Stock |
| NESLAND, BRETT<br>[ADDRESS REDACTED] | PREF C BOOK-1513 | 12 | Preferred Stock |
| OLSSON, CLAES<br>[ADDRESS REDACTED] | PREF C BOOK-1421 | 12 | Preferred Stock |
| PAUL SALLWASSER & TERI KEMMERER JTROS<br>[ADDRESS REDACTED] | PREF C BOOK-1313 | 12 | Preferred Stock |

In re:  **Ideanomics, Inc.**                                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| REISDORF, JOHN & JANIS<br>[ADDRESS REDACTED] | PREF C BOOK-1109 | 12 | Preferred Stock |
| ROBERT L BAHR THE HENRY H BAHR QTIP TRUST<br>[ADDRESS REDACTED] | PREF C BOOK-1137 | 12 | Preferred Stock |
| ROBERT L BAHR THE HENRY H BAHR QTIP TRUST<br>[ADDRESS REDACTED] | PREF C BOOK-1136 | 12 | Preferred Stock |
| SCHMALZ, LARRY<br>[ADDRESS REDACTED] | PREF C BOOK-1120 | 12 | Preferred Stock |
| SCHMALZ, LARRY<br>[ADDRESS REDACTED] | PREF C BOOK-1119 | 12 | Preferred Stock |
| SHINSKY, HAROLD K<br>[ADDRESS REDACTED] | PREF C BOOK-1433 | 12 | Preferred Stock |
| SLITKIN, EILEEN<br>[ADDRESS REDACTED] | PREF C BOOK-1129 | 12 | Preferred Stock |
| STRICKLER, BRENT DONALD<br>[ADDRESS REDACTED] | PREF C BOOK-1130 | 12 | Preferred Stock |
| TALLEY JR, JAMES<br>[ADDRESS REDACTED] | PREF C BOOK-1131 | 12 | Preferred Stock |
| TEWES, BRUCE<br>[ADDRESS REDACTED] | PREF C BOOK-1549 | 12 | Preferred Stock |
| THE BAHR FAMILY LTD PARTNERSHIP<br>88 CHASE POINT RD<br>MIRROR LAKE, NH  3853 | PREF C BOOK-1134 | 12 | Preferred Stock |
| THE BAHR FAMILY LTD PARTNERSHIP<br>88 CHASE POINT RD<br>MIRROR LAKE, NH  3853 | PREF C BOOK-1133 | 12 | Preferred Stock |
| TOMALTY, GLENN<br>[ADDRESS REDACTED] | PREF C BOOK-1389 | 12 | Preferred Stock |
| WASSERBERG, LOUISE<br>[ADDRESS REDACTED] | PREF C BOOK-1285 | 12 | Preferred Stock |
| WOLF, ARTHUR<br>[ADDRESS REDACTED] | PREF C BOOK-1391 | 12 | Preferred Stock |
| ALBAHRANI, FERAS AMEER<br>[ADDRESS REDACTED] | BOOK-1940 | 11 | Common Stock |

Sheet 75 of 104  in List of Equity Security Holders

In re: __Ideanomics, Inc._____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| ALLMAN, MICHAEL [ADDRESS REDACTED] | BOOK-2674 | 11 | Common Stock |
| HEKKING, MIKE [ADDRESS REDACTED] | BOOK-2696 | 11 | Common Stock |
| JPA INVESTMENTS LLC 3029 AIRPORT FREEWAY BEDFORD, TX 76021 | AN-1228 | 11 | Common Stock |
| MICHAEL P SHEINSON TRUST [ADDRESS REDACTED] | C-10156 | 11 | Common Stock |
| MIERSCH, EDWARD R [ADDRESS REDACTED] | C-10324 | 11 | Common Stock |
| PANARIELLO, GEORGE [ADDRESS REDACTED] | Y-2099 | 11 | Common Stock |
| SHOH, STANLEY [ADDRESS REDACTED] | C-10367 | 11 | Common Stock |
| TURGEON, KENNETH [ADDRESS REDACTED] | C-10168 | 11 | Common Stock |
| ANSHUTZ, BARRY [ADDRESS REDACTED] | BOOK-2237 | 10 | Common Stock |
| BALL, STEVE [ADDRESS REDACTED] | BOOK-1829 | 10 | Common Stock |
| BOYD, JIM [ADDRESS REDACTED] | BOOK-2501 | 10 | Common Stock |
| BRESNAHAN, DENNIS HR [ADDRESS REDACTED] | BOOK-2359 | 10 | Common Stock |
| BUSACCA, SALVATORE [ADDRESS REDACTED] | BOOK-2238 | 10 | Common Stock |
| DONNER, THOMAS B [ADDRESS REDACTED] | BOOK-2236 | 10 | Common Stock |
| FEITZ, DALE [ADDRESS REDACTED] | BOOK-2372 | 10 | Common Stock |
| FIERING, STEVEN [ADDRESS REDACTED] | BOOK-2543 | 10 | Common Stock |
| GARDNER, JANE E [ADDRESS REDACTED] | BOOK-2509 | 10 | Common Stock |

Sheet 76 of 104  in List of Equity Security Holders

In re: **Ideanomics, Inc.** _____  Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| KELLER, BRIAN & DEBBIE [ADDRESS REDACTED] | PREF C BOOK-1073 | 10 | Preferred Stock |
| LITTMAN, PETER N [ADDRESS REDACTED] | BOOK-2417 | 10 | Common Stock |
| LITTMAN, PETER N [ADDRESS REDACTED] | BOOK-2418 | 10 | Common Stock |
| LUTZ, ROBERT [ADDRESS REDACTED] | BOOK-2793 | 10 | Common Stock |
| MODICA, GUY [ADDRESS REDACTED] | BOOK-2427 | 10 | Common Stock |
| RICCARDI, JOHN & CAROLANN [ADDRESS REDACTED] | BOOK-2450 | 10 | Common Stock |
| SCOTLAND, RICHARD A [ADDRESS REDACTED] | BOOK-2604 | 10 | Common Stock |
| SMITHLINE FAMILY TRUST II [ADDRESS REDACTED] | PREF C BOOK-1442 | 10 | Preferred Stock |
| BAILEY, JOHN W [ADDRESS REDACTED] | BOOK-2677 | 9 | Common Stock |
| CHOI, DOUGLAS [ADDRESS REDACTED] | BOOK-934 | 9 | Common Stock |
| FILLER, GARY B [ADDRESS REDACTED] | BOOK-2792 | 9 | Common Stock |
| FILLER, GARY B [ADDRESS REDACTED] | BOOK-2791 | 9 | Common Stock |
| MINOR, WILIAM X [ADDRESS REDACTED] | PREF C BOOK-1309 | 9 | Preferred Stock |
| WHITESELL, BRYAN LYNN [ADDRESS REDACTED] | BOOK-2041 | 9 | Common Stock |
| CERCEO, MARC & PAM [ADDRESS REDACTED] | C-10325 | 8 | Common Stock |
| GALIMBERTI, ALEXANDER [ADDRESS REDACTED] | Y-2256 | 8 | Common Stock |
| GAMBOURG, ROMAN V [ADDRESS REDACTED] | C-10338 | 8 | Common Stock |

In re: __Ideanomics, Inc._____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| HARPER, MARCELLUS<br>[ADDRESS REDACTED] | BOOK-1960 | 8 | Common Stock |
| LEK SECURITIES UK LIMITED<br>C/O LEK SECURITIES CORP 4 WORLD TRADE CENTER- FLR 44<br>150 GREENWICH ST<br>NEW YORK, NY  10007 | BOOK-1962 | 8 | Common Stock |
| LIPKIND, ILYA<br>[ADDRESS REDACTED] | BOOK-1254 | 8 | Common Stock |
| NGUYEN, ANH<br>[ADDRESS REDACTED] | BOOK-1957 | 8 | Common Stock |
| ALLMAN, MICHAEL<br>[ADDRESS REDACTED] | PREF C BOOK-1446 | 7 | Preferred Stock |
| CW ENTERPRISE INC<br>17 STATE ST #2100<br>NEW YORK, NY  10004 | BOOK-960 | 7 | Common Stock |
| HEKKING, MIKE<br>[ADDRESS REDACTED] | PREF C BOOK-1478 | 7 | Preferred Stock |
| KNAPP, WILLIAM J<br>[ADDRESS REDACTED] | PREF C BOOK-1078 | 7 | Preferred Stock |
| ANSHUTZ, BARRY<br>[ADDRESS REDACTED] | PREF C BOOK-1010 | 6 | Preferred Stock |
| BAILEY, JOHN W<br>[ADDRESS REDACTED] | PREF C BOOK-1450 | 6 | Preferred Stock |
| BOYD, JIM<br>[ADDRESS REDACTED] | PREF C BOOK-1298 | 6 | Preferred Stock |
| BRADEN, CODY C<br>[ADDRESS REDACTED] | BOOK-2252 | 6 | Common Stock |
| BRESNAHAN, DENNIS HR<br>[ADDRESS REDACTED] | PREF C BOOK-1163 | 6 | Preferred Stock |
| BUSACCA, SALVATORE<br>[ADDRESS REDACTED] | PREF C BOOK-1028 | 6 | Preferred Stock |
| DEVINE PROPERTY LTD | AN-1221 | 6 | Common Stock |

In re: __Ideanomics, Inc._____     Case No. _____

                                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| DONNER, THOMAS B<br>[ADDRESS REDACTED] | PREF C BOOK-1043 | 6 | Preferred Stock |
| FEITZ, DALE<br>[ADDRESS REDACTED] | PREF C BOOK-1176 | 6 | Preferred Stock |
| FIERING, STEVEN<br>[ADDRESS REDACTED] | PREF C BOOK-1340 | 6 | Preferred Stock |
| FILLER, GARY B<br>[ADDRESS REDACTED] | PREF C BOOK-1573 | 6 | Preferred Stock |
| FILLER, GARY B<br>[ADDRESS REDACTED] | PREF C BOOK-1574 | 6 | Preferred Stock |
| GARDNER, JANE E<br>[ADDRESS REDACTED] | PREF C BOOK-1324 | 6 | Preferred Stock |
| GOLDMAN, MICHAEL<br>[ADDRESS REDACTED] | Y-2227 | 6 | Common Stock |
| JPA INVESTMENTS LLC<br>3029 AIRPORT FREEWAY<br>BEDFORD, TX  76021 | C-10532 | 6 | Common Stock |
| LITTMAN, PETER N<br>[ADDRESS REDACTED] | PREF C BOOK-1223 | 6 | Preferred Stock |
| LITTMAN, PETER N<br>[ADDRESS REDACTED] | PREF C BOOK-1224 | 6 | Preferred Stock |
| LUTZ, ROBERT<br>[ADDRESS REDACTED] | PREF C BOOK-1575 | 6 | Preferred Stock |
| MODICA, GUY<br>[ADDRESS REDACTED] | PREF C BOOK-1233 | 6 | Preferred Stock |
| NORTH SHORE HEBREW ACADEMY<br>P.O. BOX 1026<br>NEW YORK, NY | C-10486 | 6 | Common Stock |
| RICCARDI, JOHN & CAROLANN<br>[ADDRESS REDACTED] | PREF C BOOK-1259 | 6 | Preferred Stock |
| SCOTLAND, RICHARD A<br>[ADDRESS REDACTED] | PREF C BOOK-1267 | 6 | Preferred Stock |

In re: **Ideanomics, Inc.**                                Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| YOUNG ISRAEL OF GREAT NECK<br>C/O CHINA BROADBAND INC<br>27 UNION SQ W, STE 501-502<br>NEW YORK, NY  10003 | C-10487 | 6 | Common Stock |
| [NAME REDACTED]<br>[ADDRESS REDACTED] | BOOK-1264 | 5 | Common Stock |
| GRATITUDE GROUP LLC<br>47A BARROW ST<br>NEW YORK, NY  10014 | BOOK-1251 | 5 | Common Stock |
| JACOBS, ANJEANETTE<br>[ADDRESS REDACTED] | BOOK-2668 | 5 | Common Stock |
| LUXENBERG, ARTHUR<br>[ADDRESS REDACTED] | C-10152 | 5 | Common Stock |
| MAY, JAMES<br>[ADDRESS REDACTED] | BOOK-1811 | 5 | Common Stock |
| NANCE, WENDY<br>[ADDRESS REDACTED] | BOOK-2669 | 5 | Common Stock |
| RUIZ-GIMENEZ, ANTONIO, JR<br>[ADDRESS REDACTED] | BOOK-928 | 5 | Common Stock |
| BRADEN, CODY C<br>[ADDRESS REDACTED] | PREF C BOOK-1021 | 4 | Preferred Stock |
| CHABAD, COLEL<br>[ADDRESS REDACTED] | Y-2143 | 4 | Common Stock |
| EISERT, ROBERT<br>[ADDRESS REDACTED] | BOOK-1805 | 4 | Common Stock |
| ELLIS, DAN<br>[ADDRESS REDACTED] | BOOK-1808 | 4 | Common Stock |
| EQUITY TRUST COMPANY<br>CUSTODIAN FBO TODD HOLM IRA<br>1 EQUITY WAY<br>WESTLAKE, OH  44145 | BOOK-1821 | 4 | Common Stock |
| EQUITY TRUST COMPANY<br>FBO HOLMBERG MD PC 401 (K)<br>1 EQUITY WAY<br>WESTLAKE, OH  44145 | BOOK-1822 | 4 | Common Stock |

In re:  **Ideanomics, Inc.**                                        Case No. _____

_____
                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| ESPINOSA, MELANIE<br>[ADDRESS REDACTED] | BOOK-1804 | 4 | Common Stock |
| GROSS, IRWIN<br>[ADDRESS REDACTED] | C-10495 | 4 | Common Stock |
| MERMELSTEIN, BERNARD<br>[ADDRESS REDACTED] | BOOK-188 | 4 | Common Stock |
| METZLER, VIKTOR<br>[ADDRESS REDACTED] | BOOL-1819 | 4 | Common Stock |
| WESTPARK CAPITAL INC<br>1800 CENTURY PARK E, STE 220<br>LOS ANGELES, CA | Y-2141 | 4 | Common Stock |
| WHITESELL, BRYAN LYNN<br>[ADDRESS REDACTED] | BOOK-2021 | 4 | Common Stock |
| YOUNG ISRAEL OF GREAT NECK<br>236 MIDDLE NECK RD<br>GREAT NECK, NY  11021 | Y-2142 | 4 | Common Stock |
| ASTAFUROV, ARTEM<br>[ADDRESS REDACTED] | BOOK-929 | 3 | Common Stock |
| CHANG, SHUYA<br>[ADDRESS REDACTED] | BOOK-1269 | 3 | Common Stock |
| COOPER, DANIEL S<br>[ADDRESS REDACTED] | C-10525 | 3 | Common Stock |
| EISERT, ROBERT<br>[ADDRESS REDACTED] | BOOK-1535 | 3 | Common Stock |
| ELLIS, DAN<br>[ADDRESS REDACTED] | BOOK-1536 | 3 | Common Stock |
| GAMBOURG, ROMAN<br>[ADDRESS REDACTED] | C-10500 | 3 | Common Stock |
| GRIEGO, EVANS<br>[ADDRESS REDACTED] | BOOK-1828 | 3 | Common Stock |
| INGLISH, JOHN<br>[ADDRESS REDACTED] | BOOK-1812 | 3 | Common Stock |
| JACOBS, ANJEANETTE<br>[ADDRESS REDACTED] | PREF C BOOK-1486 | 3 | Preferred Stock |

In re:   **Ideanomics, Inc.**                                                Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| LETHELLIER, PATRICE<br>[ADDRESS REDACTED] | BOOK-1830 | 3 | Common Stock |
| MAY, JAMES<br>[ADDRESS REDACTED] | BOOK-1823 | 3 | Common Stock |
| MERMELSTEIN, BERNARD<br>[ADDRESS REDACTED] | BOOK-32 | 3 | Common Stock |
| METZLER, VIKTOR<br>[ADDRESS REDACTED] | BOOK-1838 | 3 | Common Stock |
| NANCE, WENDY<br>[ADDRESS REDACTED] | PREF C BOOK-1509 | 3 | Preferred Stock |
| NOONAN, GEORGE<br>[ADDRESS REDACTED] | C-10535 | 3 | Common Stock |
| OR, KEREN<br>[ADDRESS REDACTED] | C-10497 | 3 | Common Stock |
| WU, HUNTER<br>[ADDRESS REDACTED] | BOOK-1825 | 3 | Common Stock |
| YAMAK, RAAFAT<br>[ADDRESS REDACTED] | BOOK-2873 | 3 | Common Stock |
| BRILL, PHILLIP<br>[ADDRESS REDACTED] | BOOK-187 | 2 | Common Stock |
| CLEMENTS, GREG<br>[ADDRESS REDACTED] | BOOK-1818 | 2 | Common Stock |
| ESPINOSA, MELANIE<br>[ADDRESS REDACTED] | BOOK-1534 | 2 | Common Stock |
| GROSS CAPITAL INC<br>800 S OCEAN BLVD<br>PRESIDENTAL PLACE CONDO, UNIT L1<br>BOCA RATON, FL  33432 | BOOK-2829 | 2 | Common Stock |
| INGLISH, JOHN<br>[ADDRESS REDACTED] | BOOK-1824 | 2 | Common Stock |
| JACOBS, ANJEANETTE<br>[ADDRESS REDACTED] | BOOK-2702 | 2 | Common Stock |
| JOHNSON, MATTHEW<br>[ADDRESS REDACTED] | BOOK-1817 | 2 | Common Stock |

In re:   **Ideanomics, Inc.**                                                    Case No. _____

_____
                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| KOWALCZYK, DANIEL JAMES [ADDRESS REDACTED] | BOOK-2859 | 2 | Common Stock |
| MICHAEL, STUART [ADDRESS REDACTED] | BOOK-189 | 2 | Common Stock |
| NANCE, WENDY [ADDRESS REDACTED] | BOOK-2718 | 2 | Common Stock |
| NIMAROFF, MICHAEL [ADDRESS REDACTED] | BOOK-190 | 2 | Common Stock |
| PHOENIX CAPITAL WORLDWIDE MANAGEMENT INC 20 W 20TH ST, STE 217 NEW YORK, NY  10011 | C-10254 | 2 | Common Stock |
| PINTOSOPOULOS, ANTHONY C [ADDRESS REDACTED] | C-10224 | 2 | Common Stock |
| RAKER, GILBERT D [ADDRESS REDACTED] | BOOK-191 | 2 | Common Stock |
| SMITH, ROBIN & KOLSTADT, KAARE [ADDRESS REDACTED] | BOOK-192 | 2 | Common Stock |
| TURGEON, KENNETH [ADDRESS REDACTED] | C-10225 | 2 | Common Stock |
| WARDELL, KELLY [ADDRESS REDACTED] | BOOK-1537 | 2 | Common Stock |
| WARDELL, KELLY [ADDRESS REDACTED] | BOOK-1809 | 2 | Common Stock |
| WHITESELL, BRYAN LYNN [ADDRESS REDACTED] | BOOK-2169 | 2 | Common Stock |
| WINEGAR, RYAN [ADDRESS REDACTED] | BOOK-1832 | 2 | Common Stock |
| [NAME REDACTED] [ADDRESS REDACTED] | BOOK-102 | 1 | Common Stock |
| [NAME REDACTED] [ADDRESS REDACTED] | BOOK-181 | 1 | Common Stock |
| [NAME REDACTED] [ADDRESS REDACTED] | BOOK-182 | 1 | Common Stock |
| [NAME REDACTED] [ADDRESS REDACTED] | AN-1200 | 1 | Common Stock |

Sheet 83 of 104  in List of Equity Security Holders

In re:   **Ideanomics, Inc.**                                    Case No. _____

_____
                            Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| ABODE, GLEN<br>[ADDRESS REDACTED] | AN-1018 | 1 | Common Stock |
| ABODE, VALERIE<br>[ADDRESS REDACTED] | AN-1019 | 1 | Common Stock |
| ABS WORLDWIDE SERVICES<br>16693 ROSCOE BLVD, STE B<br>NORTH HILLS, CA  91343 | AN-1020 | 1 | Common Stock |
| ACS MERCHANT SERVICES<br>370-17TH ST, STE 2500<br>DENVER, CO  80202 | AN-1021 | 1 | Common Stock |
| ALBAHRANI, FERAS AMEER<br>[ADDRESS REDACTED] | BOOK-1939 | 1 | Common Stock |
| ALBANESE, JOSEPH<br>[ADDRESS REDACTED] | SR-13 | 1 | Common Stock |
| ALL RENTAL CENTER<br>4780 AUSTIN BLUFFS PKWY<br>COLORADO SPRINGS, CO  80918 | AN-1023 | 1 | Common Stock |
| ALLAN PEZOLDT LIV TR<br>[ADDRESS REDACTED] | SR-480 | 1 | Common Stock |
| ALLEBEST, EDWARD<br>[ADDRESS REDACTED] | SR-16 | 1 | Common Stock |
| ALMARAZ, CHRISTIAN<br>[ADDRESS REDACTED] | AN-1163 | 1 | Common Stock |
| AMERICAN SECURITIES TRANSFER<br>1825 LAWRENCE ST, STE 444<br>DENVER, CO  80202 | AN-1026 | 1 | Common Stock |
| ARNEAULT, EDSON<br>[ADDRESS REDACTED] | AN-1131 | 1 | Common Stock |
| ASTAFUROV, ARTEM<br>[ADDRESS REDACTED] | BOOK-1245 | 1 | Common Stock |
| AT&T WIRELESS<br>P.O. BOX 34335<br>SEATTLE, WA  98124 | AN-1028 | 1 | Common Stock |
| AUL, WILLIAM<br>[ADDRESS REDACTED] | Y-2267 | 1 | Common Stock |

In re:   **Ideanomics, Inc.**_____     Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| B&A SELF STORAGE<br>620 N HELOTROPE AVE<br>BEVERLY HILLS, CA  90212 | RTN BOOK-3 | 1 | Common Stock |
| BALABAN, MUZEYYE<br>[ADDRESS REDACTED] | AN-1006 | 1 | Common Stock |
| BALFREY, LAURA<br>[ADDRESS REDACTED] | SR-423 | 1 | Common Stock |
| BALFREY, LAURA<br>[ADDRESS REDACTED] | SR-35 | 1 | Common Stock |
| BARRACK, ROGER JR<br>[ADDRESS REDACTED] | SR-45 | 1 | Common Stock |
| BARRACK, ROGER<br>[ADDRESS REDACTED] | SR-44 | 1 | Common Stock |
| BARSOUM, NABIL<br>[ADDRESS REDACTED] | RTN BOOK-4 | 1 | Common Stock |
| BARTON CONCRETE FORMS<br>2675 STEEL DR<br>COLORADO SPRINGS, CO  80907 | AN-1032 | 1 | Common Stock |
| BENTLER<br>[ADDRESS REDACTED] | SR-60 | 1 | Common Stock |
| BENTLER<br>[ADDRESS REDACTED] | SR-59 | 1 | Common Stock |
| BERCK, SHARON<br>[ADDRESS REDACTED] | SR-61 | 1 | Common Stock |
| BERRY, DONALD<br>[ADDRESS REDACTED] | SR-65 | 1 | Common Stock |
| BETHEL, ROY<br>[ADDRESS REDACTED] | SR-66 | 1 | Common Stock |
| BEVERLY DAYTON ENTERPRISES<br>10999 RIVERSIDE DR, STE 305N<br>HOLLYWOOD, CA  91602 | RTN BOOK-5 | 1 | Common Stock |
| BLOOMINGTON CHRYSLER LEASING<br>8000 PENN AVE<br>BLOOMINGTON, MN  55431 | AN-1034 | 1 | Common Stock |

In re:   Ideanomics, Inc.                                                      Case No. _____

_____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| BNK ELECTRIC<br>P.O. BOX 5437<br>WOODLAND PARK, CO  80866 | RTN BOOK-6 | 1 | Common Stock |
| BOLER, LEO JR<br>[ADDRESS REDACTED] | SR-73 | 1 | Common Stock |
| BRADDY, NICHOLAS A<br>[ADDRESS REDACTED] | BOOK-1570 | 1 | Common Stock |
| BRANDON SAUM TOD ON FILE<br>[ADDRESS REDACTED] | BOOK-2976 | 1 | Common Stock |
| BREHM, JOHN<br>[ADDRESS REDACTED] | SR-79 | 1 | Common Stock |
| BRETT LIVINGSTONE STRONG<br>[ADDRESS REDACTED] | AN-1116 | 1 | Common Stock |
| BURKE, SHARON<br>[ADDRESS REDACTED] | SR-88 | 1 | Common Stock |
| C&C SAN COMPANY<br>2635 STEEL AVE<br>COLORADO SPRINGS, CO  80907 | AN-1037 | 1 | Common Stock |
| CACCAVALE, JOHN L<br>[ADDRESS REDACTED] | RTN BOOK-7 | 1 | Common Stock |
| CAHILL, MARILYN F<br>[ADDRESS REDACTED] | AN-1007 | 1 | Common Stock |
| CALRBERG, DANIEL J<br>[ADDRESS REDACTED] | AN-1041 | 1 | Common Stock |
| CARPENTER<br>[ADDRESS REDACTED] | SR-99 | 1 | Common Stock |
| CARRILLO, SANDRA<br>[ADDRESS REDACTED] | AN-1164 | 1 | Common Stock |
| CASTLE CONCRETE CO<br>P.O. BOX 1030<br>COLORADO SPRINGS, CO | AN-1042 | 1 | Common Stock |
| CASTRO, EFRAIN<br>[ADDRESS REDACTED] | AN-1160 | 1 | Common Stock |
| CASTRO, JERONIMO<br>[ADDRESS REDACTED] | AN-1159 | 1 | Common Stock |

Sheet 86 of 104  in List of Equity Security Holders

In re: __Ideanomics, Inc._____    Case No. _____

                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| CD MANAGEMENT INC<br>23548 CALABASAS RD, STE 205<br>CALABASAS, CA  91302 | RTN BOOK-9 | 1 | Common Stock |
| CENTURY ESCROW CORP<br>7829 PATRIOT DR<br>ANNANDALE, VA  22003 | SR-123 | 1 | Common Stock |
| CERNUTO<br>[ADDRESS REDACTED] | SR-753 | 1 | Common Stock |
| CERNUTO<br>[ADDRESS REDACTED] | SR-124 | 1 | Common Stock |
| CERNUTO<br>[ADDRESS REDACTED] | SR-126 | 1 | Common Stock |
| CERNUTO<br>[ADDRESS REDACTED] | SR-754 | 1 | Common Stock |
| CERNUTO<br>[ADDRESS REDACTED] | SR-125 | 1 | Common Stock |
| CERNUTO<br>[ADDRESS REDACTED] | SR-752 | 1 | Common Stock |
| CGS INVESTORS INC<br>C/O CLARENCE SASAKE<br>294 S WASHINGTON AVE<br>BERGENFIELD, NJ  07621 | SR-127 | 1 | Common Stock |
| CHAMBERS, TERESA<br>[ADDRESS REDACTED] | AN-1165 | 1 | Common Stock |
| CHASE, GARY<br>[ADDRESS REDACTED] | AN-1043 | 1 | Common Stock |
| CHOI, DOUGLAS<br>[ADDRESS REDACTED] | BOOK-1249 | 1 | Common Stock |
| CLARK & TREVITHICK<br>[ADDRESS REDACTED] | AN-1044 | 1 | Common Stock |
| CLEMENTS, GREG<br>[ADDRESS REDACTED] | BOOK-1837 | 1 | Common Stock |
| CLYDE SONNENBERG & LUCILLE SONNENBERG JTTEN<br>[ADDRESS REDACTED] | AN-1114 | 1 | Common Stock |

In re:  **Ideanomics, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| COLEMAN, DEMAURIER<br>[ADDRESS REDACTED] | BOOK-1394 | 1 | Common Stock |
| COLEMAN, WILLIAM<br>[ADDRESS REDACTED] | AN-1045 | 1 | Common Stock |
| COLORADO COMPENSATION INS<br>DEPT 500<br>DENVER, CO  80281 | AN-1046 | 1 | Common Stock |
| COLORADO DEPT OF REV<br>1375 SHERMAN ST<br>DENVER, CO  80261 | AN-1047 | 1 | Common Stock |
| COLORADO STATE TREASURER<br>P.O. BOX 8789<br>DENVER, CO  80201 | AN-1049 | 1 | Common Stock |
| CONNELLY, WILLIAM<br>[ADDRESS REDACTED] | SR-147 | 1 | Common Stock |
| CONTINENTIAL TRUST COMPANY LTD, THE<br>RE KANISHKA HOLDING TRUST<br>P.O. BOX 829<br>FORUM HOUSE GRENVILLE ST<br>ST HELLER SERSEY  JE4 0UF<br>FRANCE | BOOK-245 | 1 | Common Stock |
| COOPER, DANIEL S<br>[ADDRESS REDACTED] | BOOK-274 | 1 | Common Stock |
| COOPER, DANIEL S<br>[ADDRESS REDACTED] | BOOK-272 | 1 | Common Stock |
| COOPER, DANIEL S<br>[ADDRESS REDACTED] | BOOK-279 | 1 | Common Stock |
| COOPER, DANIEL S<br>[ADDRESS REDACTED] | BOOK-278 | 1 | Common Stock |
| COOPER, DANIEL S<br>[ADDRESS REDACTED] | BOOK-277 | 1 | Common Stock |
| COOPER, DANIEL S<br>[ADDRESS REDACTED] | BOOK-273 | 1 | Common Stock |
| COOPER, DANIEL S<br>[ADDRESS REDACTED] | BOOK-276 | 1 | Common Stock |

In re: __Ideanomics, Inc._____    Case No. _____

                        Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| COOPER, DANIEL S<br>[ADDRESS REDACTED] | BOOK-275 | 1 | Common Stock |
| COPAN, WALTER & MARY LYNN<br>[ADDRESS REDACTED] | AN-1050 | 1 | Common Stock |
| CORNWELL REAL RESTATE<br>4514 HOOT OWL DR<br>BERTHOUD, CO  80513 | AN-1051 | 1 | Common Stock |
| COTTERMAN, EUGENE<br>[ADDRESS REDACTED] | SR-815 | 1 | Common Stock |
| CT CORPORATION<br>P.O. BOX 4349<br>CAROL STREAM, IL  60197 | AN-1052 | 1 | Common Stock |
| DAVIDSON, BOB<br>[ADDRESS REDACTED] | AN-1001 | 1 | Common Stock |
| DAVIS<br>[ADDRESS REDACTED] | SR-171 | 1 | Common Stock |
| DAVIS, DENNIS<br>[ADDRESS REDACTED] | AN-1054 | 1 | Common Stock |
| DENNETT, CARL<br>[ADDRESS REDACTED] | AN-1167 | 1 | Common Stock |
| DIAMOND, GUS<br>[ADDRESS REDACTED] | SR-184 | 1 | Common Stock |
| DIEDRICH, MARTIN<br>[ADDRESS REDACTED] | AN-1055 | 1 | Common Stock |
| DONSBACH, KATHLEEN<br>[ADDRESS REDACTED] | AN-1168 | 1 | Common Stock |
| EATON, RICK<br>[ADDRESS REDACTED] | RTN BOOK-8 | 1 | Common Stock |
| ECONOMY DEV & EXCAV<br>[ADDRESS REDACTED] | SR-202 | 1 | Common Stock |
| EDUARDO, RICARDO & CAZARES GARCIA<br>[ADDRESS REDACTED] | AN-1161 | 1 | Common Stock |
| EDWARD D JONES & CO<br>21 1ST ST<br>COLORADO SPRINGS, CO  80906 | SR-204 | 1 | Common Stock |

In re:   **Ideanomics, Inc.**                                     Case No. _____
_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| EGGERS, SHIRLEY MARIE<br>[ADDRESS REDACTED] | AN-1059 | 1 | Common Stock |
| ENGEL, ANNA<br>[ADDRESS REDACTED] | AN-1191 | 1 | Common Stock |
| ERICKSON, ROBERT<br>[ADDRESS REDACTED] | BOOK-1826 | 1 | Common Stock |
| FABS WORLDWIDE SERVICES<br>16693 ROSCOE BLVD, STE B<br>NORTH HILLS, CA  91343 | RTN BOOK-10 | 1 | Common Stock |
| FALLATT, MICHAEL<br>[ADDRESS REDACTED] | AR-1009 | 1 | Common Stock |
| FALLATT, RICHARD<br>[ADDRESS REDACTED] | AN-1010 | 1 | Common Stock |
| FIMA, SOLOMON<br>[ADDRESS REDACTED] | SR-218 | 1 | Common Stock |
| FINE LINE<br>7703 DENSMORE AVE<br>VAN NUYS, CA  91406 | AN-1062 | 1 | Common Stock |
| FIRST STATE BANK<br>P.O. BOX 3686<br>ALBUQUERQUE, NM  87190 | AN-1063 | 1 | Common Stock |
| FLICK, JOHN<br>[ADDRESS REDACTED] | SR-220 | 1 | Common Stock |
| GALYARDT ASSOCIATES INC<br>117 KNOLLWOOD DR<br>RAPID CITY, SD  55709 | RTN BOOK-11 | 1 | Common Stock |
| GARCIA, JORGE<br>[ADDRESS REDACTED] | BOOK-1720 | 1 | Common Stock |
| GARTHE, KYLE<br>[ADDRESS REDACTED] | BOOK-1816 | 1 | Common Stock |
| GARTHE, KYLE<br>[ADDRESS REDACTED] | BOOK-1835 | 1 | Common Stock |
| GERMAINE, LARRY<br>[ADDRESS REDACTED] | SR-236 | 1 | Common Stock |

In re: __Ideanomics, Inc._____    Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| GILBERTSON, VANITA<br>[ADDRESS REDACTED] | AN-1067 | 1 | Common Stock |
| GIPE, RICHARD<br>[ADDRESS REDACTED] | SR-242 | 1 | Common Stock |
| GLOBAL ASIA LLC<br>1239 VEEDER DR<br>HEWLETT, NY  10956 | C-10419 | 1 | Preferred Stock |
| GLOBAL ASIA LLC<br>1239 VEEDER DR<br>HEWLETT, NY  10956 | BOOK-710 | 1 | Common Stock |
| GOODMAN, MARSHALL<br>[ADDRESS REDACTED] | SR-247 | 1 | Common Stock |
| GRANT, KATHY<br>[ADDRESS REDACTED] | SR-251 | 1 | Common Stock |
| GREENE, NORMAN<br>[ADDRESS REDACTED] | SR-255 | 1 | Common Stock |
| GROSSNICKLE, LARRY<br>[ADDRESS REDACTED] | SR-257 | 1 | Common Stock |
| GROSSNICKLE, LARRY<br>[ADDRESS REDACTED] | SR-776 | 1 | Common Stock |
| GROVE INC<br>5049 W DIABLO DR<br>LAS VEGAS, NV  89119 | SR-259 | 1 | Common Stock |
| GUERRA, CORINA<br>[ADDRESS REDACTED] | AN-1170 | 1 | Common Stock |
| GUSTAFSON, ELFRIEDA M<br>[ADDRESS REDACTED] | AN-1068 | 1 | Common Stock |
| GUTIERREZ, CESAR<br>[ADDRESS REDACTED] | AN-1171 | 1 | Common Stock |
| GUTIERREZ, HILDA<br>[ADDRESS REDACTED] | AN-1172 | 1 | Common Stock |
| HAROLD SHANBAUM & CLAUDIA SHANBAUM JT TEN<br>[ADDRESS REDACTED] | RTN BOOK-18 | 1 | Common Stock |
| HARRIS<br>[ADDRESS REDACTED] | SR-272 | 1 | Common Stock |

In re: __Ideanomics, Inc._____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| HAYWARD, RAY<br>[ADDRESS REDACTED] | SR-275 | 1 | Common Stock |
| HEIN & ASSOCIATES<br>1999 BROADWAY, STE 4000<br>DENVER, CO | AN-1069 | 1 | Common Stock |
| HERRERA<br>[ADDRESS REDACTED] | SR-280 | 1 | Common Stock |
| HILL, CAROL A<br>[ADDRESS REDACTED] | C-10193 | 1 | Common Stock |
| HITZEMANN, HUNTER<br>[ADDRESS REDACTED] | BOOK-1964 | 1 | Common Stock |
| HSUE<br>[ADDRESS REDACTED] | SR-289 | 1 | Common Stock |
| HUGH, WOODLAND<br>[ADDRESS REDACTED] | SR-292 | 1 | Common Stock |
| INGENITO, ROSEMARIE<br>[ADDRESS REDACTED] | SR-296 | 1 | Common Stock |
| INNERCIRCLE GROUP INC<br>31 N TEJON ST, STE 300<br>COLORADO SPGS, CO  80903-1517 | AN-1070 | 1 | Common Stock |
| ITI CAPITAL LIMITED<br>LVL 33, TOWER 42 25 OLD BROAD S<br>LONDON  EC2N 1HQ<br>UNITED KINGDOM | BOOK-1961 | 1 | Common Stock |
| JACOBS, ANJEANETTE<br>[ADDRESS REDACTED] | PREF C BOOK-1488 | 1 | Preferred Stock |
| JACOBS, ANJEANETTE<br>[ADDRESS REDACTED] | PREF C BOOK-1487 | 1 | Preferred Stock |
| JACOBS, ANJEANETTE<br>[ADDRESS REDACTED] | BOOK-2701 | 1 | Common Stock |
| JAFFONI, JOSEPH N<br>[ADDRESS REDACTED] | Y-2217 | 1 | Common Stock |
| JAMISON, GERALD EDWARD<br>[ADDRESS REDACTED] | AN-1145 | 1 | Common Stock |

In re:   **Ideanomics, Inc.**                                                      Case No. _____

                                                                Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| JELLINEK, SUSAN<br>[ADDRESS REDACTED] | SR-300 | 1 | Common Stock |
| JEW, MARY KATHERINE<br>[ADDRESS REDACTED] | AN-1071 | 1 | Common Stock |
| JIPSON, HELEN<br>[ADDRESS REDACTED] | SR-901 | 1 | Common Stock |
| JOHNSON, GERALD W<br>[ADDRESS REDACTED] | AN-1072 | 1 | Common Stock |
| JOHNSON, MATTHEW<br>[ADDRESS REDACTED] | BOOK-1836 | 1 | Common Stock |
| JONES, HOWARD<br>[ADDRESS REDACTED] | SR-314 | 1 | Common Stock |
| JORDAN, WILLIAM C<br>[ADDRESS REDACTED] | AN-1154 | 1 | Common Stock |
| JORDAN, WILLIAM<br>[ADDRESS REDACTED] | AN-1173 | 1 | Common Stock |
| JOSE GUADALUPE CASANOVA MAGALLANES<br>C/O ALPHA NUTRACEUTICALS INC<br>1229 THIRD AVE<br>CHULA VISTA, CA  91911 | AN-1162 | 1 | Common Stock |
| K&K EXPRESS<br>7550 24TH AVE S, #170<br>MINNEAPOLIS, MN  55450 | RTN BOOK-12 | 1 | Common Stock |
| K&M FAMILY ENTERPR<br>[ADDRESS REDACTED] | SR-317 | 1 | Common Stock |
| KAHN, ZACH<br>[ADDRESS REDACTED] | BOOK-1827 | 1 | Common Stock |
| KAZMER, ANDREW J<br>[ADDRESS REDACTED] | AN-1155 | 1 | Common Stock |
| KELLY, COLIN JOSEPH<br>[ADDRESS REDACTED] | AN-1144 | 1 | Common Stock |
| KENNIS, WILLIAM<br>[ADDRESS REDACTED] | AN-1074 | 1 | Common Stock |
| KINTNER, THOMAS M<br>[ADDRESS REDACTED] | AN-1075 | 1 | Common Stock |

Sheet 93 of 104  in List of Equity Security Holders

In re:  **Ideanomics, Inc.** _____    Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| KOENIG, STUART I<br>[ADDRESS REDACTED] | AN-1076 | 1 | Common Stock |
| KOWALCZYK, DANIEL JAMES<br>[ADDRESS REDACTED] | BOOK-2817 | 1 | Common Stock |
| KOWALCZYK, DANIEL JAMES<br>[ADDRESS REDACTED] | BOOK-2910 | 1 | Common Stock |
| KUCHER, GARY<br>[ADDRESS REDACTED] | SR-341 | 1 | Common Stock |
| LAKE ARROWHEAD VILLAGE<br>330 NORTH D ST, STE 300<br>SAN BERNADINO, CA  92401 | AN-1077 | 1 | Common Stock |
| LANGBERG, JON<br>[ADDRESS REDACTED] | SR-346 | 1 | Common Stock |
| LAURA<br>[ADDRESS REDACTED] | SR-352 | 1 | Common Stock |
| LEDBETTER, JOANN<br>[ADDRESS REDACTED] | RTN BOOK-13 | 1 | Common Stock |
| LEE, RICHARD<br>[ADDRESS REDACTED] | SR-356 | 1 | Common Stock |
| LEUNG, HISO<br>[ADDRESS REDACTED] | SR-365 | 1 | Common Stock |
| LEUNG, MING<br>[ADDRESS REDACTED] | SR-797 | 1 | Common Stock |
| LEUNG, MING<br>[ADDRESS REDACTED] | SR-363 | 1 | Common Stock |
| LEUNG, STEPHANIE<br>[ADDRESS REDACTED] | SR-364 | 1 | Common Stock |
| LEVITCH, MELVIN & JEAN<br>[ADDRESS REDACTED] | AN-1080 | 1 | Common Stock |
| LINDAUR, EARL<br>[ADDRESS REDACTED] | SR-370 | 1 | Common Stock |
| LINDBERG, CAROL D<br>[ADDRESS REDACTED] | RTN BOOK-14 | 1 | Common Stock |
| LYONS, DANIEL & DIANA<br>[ADDRESS REDACTED] | AN-1084 | 1 | Common Stock |

Sheet 94 of 104  in List of Equity Security Holders

In re:  **Ideanomics, Inc.**                                    Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| MAHLER, BARBARA A<br>[ADDRESS REDACTED] | C-10318 | 1 | Common Stock |
| MANG, A JEAN<br>[ADDRESS REDACTED] | SR-812 | 1 | Common Stock |
| MARYLAND COMM INSURANCE<br>P.O. BOX 504726<br>THE LAKES, NV  88905 | RTN BOOK-15 | 1 | Common Stock |
| MATON, LARRY<br>[ADDRESS REDACTED] | RTN BOOK-16 | 1 | Common Stock |
| MAXON, GEORGE<br>[ADDRESS REDACTED] | SR-395 | 1 | Common Stock |
| MAYNARD, VERNON<br>[ADDRESS REDACTED] | SR-400 | 1 | Common Stock |
| MEYERS, BRUCE<br>[ADDRESS REDACTED] | AN-1088 | 1 | Common Stock |
| MICHAEL, STUART<br>[ADDRESS REDACTED] | BOOK-162 | 1 | Common Stock |
| MICHAEL, STUART<br>[ADDRESS REDACTED] | BOOK-161 | 1 | Common Stock |
| MICHAEL, STUART<br>[ADDRESS REDACTED] | BOOK-160 | 1 | Common Stock |
| MIDLING, JACK<br>[ADDRESS REDACTED] | SR-419 | 1 | Common Stock |
| MILBY, GARY<br>[ADDRESS REDACTED] | SR-422 | 1 | Common Stock |
| MILE MARKER ZERO INC<br>3825 DEL AMO, #105<br>TORRANCE, CA  90503 | RTN BOOK-17 | 1 | Common Stock |
| MILLER, GARY<br>[ADDRESS REDACTED] | AN-1090 | 1 | Common Stock |
| MILSTEIN, LEONARD<br>[ADDRESS REDACTED] | AN-1091 | 1 | Common Stock |
| MINDLIN, ALAN & BLANCHE<br>[ADDRESS REDACTED] | AN-1092 | 1 | Common Stock |

In re:  **Ideanomics, Inc.**                                                Case No. _____

Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| MOESCHL, STANLEY<br>[ADDRESS REDACTED] | SR-430 | 1 | Common Stock |
| MORDAN, REX<br>[ADDRESS REDACTED] | SR-433 | 1 | Common Stock |
| MORDIN, REX<br>[ADDRESS REDACTED] | SR-434 | 1 | Common Stock |
| MOST DIFFICULT INC<br>23015 DEL LAGO, # D2114<br>LAGUNA HILLS, CA  92653 | SR-623 | 1 | Common Stock |
| MOUNTAINSCAPE HOLD<br>897 ZELIGMAN ST, STE B<br>CRESTED BUTTE, CO  81224 | SR-440 | 1 | Common Stock |
| NALLEY<br>[ADDRESS REDACTED] | SR-444 | 1 | Common Stock |
| NANCE, WENDY<br>[ADDRESS REDACTED] | BOOK-2717 | 1 | Common Stock |
| NANCE, WENDY<br>[ADDRESS REDACTED] | PREF C BOOK-1511 | 1 | Preferred Stock |
| NANCE, WENDY<br>[ADDRESS REDACTED] | PREF C BOOK-1510 | 1 | Preferred Stock |
| NELSON<br>[ADDRESS REDACTED] | SR-447 | 1 | Common Stock |
| NELSON<br>[ADDRESS REDACTED] | SR-448 | 1 | Common Stock |
| NEWMAN, MICHAEL<br>[ADDRESS REDACTED] | SR-452 | 1 | Common Stock |
| NIELSEN, BRIAN<br>[ADDRESS REDACTED] | SR-454 | 1 | Common Stock |
| NOLTE & ASSOCIATES INC<br>1975 RESEARCH PKWY, STE 165<br>COLORADO SPGS, CO | AN-1095 | 1 | Common Stock |
| NOVUS SERVICES INC<br>P.O. BOX 52145<br>PHOENIX, AZ  85072 | AN-1096 | 1 | Common Stock |

In re:   **Ideanomics, Inc.** _____     Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| OHRI, KEERTY<br>[ADDRESS REDACTED] | BOOK-1396 | 1 | Common Stock |
| OLIVEIRA, STEVEN<br>[ADDRESS REDACTED] | BOOK-627 | 1 | Common Stock |
| OR, KEREN<br>[ADDRESS REDACTED] | C-10256 | 1 | Common Stock |
| OYUGI, ALAN<br>[ADDRESS REDACTED] | BOOK-1081 | 1 | Common Stock |
| PACIFIC ART<br>8205 SANTA MONICA BLVD, #1192<br>W HOLLYWOOD, CA  90046 | AN-1097 | 1 | Common Stock |
| PACIFIC FINANCIAL PRINTING<br>221 MAIN ST, STE 1310<br>SAN FRANCISCO, CA  94105 | AN-1099 | 1 | Common Stock |
| PADMORE, J'ANNA<br>[ADDRESS REDACTED] | SR-772 | 1 | Common Stock |
| PALMER, CAROLYN<br>[ADDRESS REDACTED] | SR-469 | 1 | Common Stock |
| PARK GAIL<br>[ADDRESS REDACTED] | SR-227 | 1 | Common Stock |
| PAUL MIKUNDA & ESTHER MIKUNDA JT TEN<br>[ADDRESS REDACTED] | AN-1203 | 1 | Common Stock |
| PAUL WOEBBEKING & DEBORAH WOEBBEKING JTTEN<br>[ADDRESS REDACTED] | Y-2095 | 1 | Common Stock |
| PAULSEN, ERIC<br>[ADDRESS REDACTED] | AN-1014 | 1 | Common Stock |
| PAULSEN, TRACY<br>[ADDRESS REDACTED] | AN-1013 | 1 | Common Stock |
| PAULSON, TYLER<br>[ADDRESS REDACTED] | BOOK-1810 | 1 | Common Stock |
| PAULSON, TYLER<br>[ADDRESS REDACTED] | BOOK-1538 | 1 | Common Stock |
| PEZZOLA & REINKE<br>[ADDRESS REDACTED] | AN-1101 | 1 | Common Stock |

In re:   **Ideanomics, Inc.**_____     Case No. _____

<center>Debtor(s)</center>

# LIST OF EQUITY SECURITY HOLDERS

<center>(Continuation Sheet)</center>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| PHILLIP BRILL TTEE AND JONATHAN BRILL TTEE [ADDRESS REDACTED] | BOOK-79 | 1 | Common Stock |
| PHILLIP BRILL TTEE AND JONATHAN BRILL TTEE [ADDRESS REDACTED] | BOOK-81 | 1 | Common Stock |
| PHILLIP BRILL TTEE AND JONATHAN BRILL TTEE [ADDRESS REDACTED] | BOOK-82 | 1 | Common Stock |
| PHILLIP BRILL TTEE AND JONATHAN BRILL TTEE [ADDRESS REDACTED] | BOOK-78 | 1 | Common Stock |
| PHILLIP BRILL TTEE AND JONATHAN BRILL TTEE [ADDRESS REDACTED] | BOOK-77 | 1 | Common Stock |
| PHILLIP BRILL TTEE AND JONATHAN BRILL TTEE [ADDRESS REDACTED] | BOOK-76 | 1 | Common Stock |
| PHILLIP BRILL TTEE AND JONATHAN BRILL TTEE [ADDRESS REDACTED] | BOOK-80 | 1 | Common Stock |
| PHOENIX CAPITAL WORLDWIDE II LP 445 PARK AVE, 10TH FL NEW YORK, NY  10022 | C-10430 | 1 | Common Stock |
| PONS, ERIC GONZALEZ [ADDRESS REDACTED] | BOOK-1834 | 1 | Common Stock |
| PONS, ERIC GONZALEZ [ADDRESS REDACTED] | BOOK-1815 | 1 | Common Stock |
| PR NEWSWIRE P.O. BOX 5897 NEW YORK, NY  10087 | AN-1102 | 1 | Common Stock |
| PURDY, DORIT W [ADDRESS REDACTED] | AN-1156 | 1 | Common Stock |
| REBER, ROBERT [ADDRESS REDACTED] | SR-813 | 1 | Common Stock |
| REBER, ROBERT [ADDRESS REDACTED] | SR-508 | 1 | Common Stock |
| RENFROW, J ROYCE [ADDRESS REDACTED] | SR-510 | 1 | Common Stock |
| RENNISON, SUSAN L [ADDRESS REDACTED] | AN-1175 | 1 | Common Stock |

In re:   **Ideanomics, Inc.** _____     Case No. _____
                                 Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| ROBERSON, MILDRED<br>[ADDRESS REDACTED] | SR-519 | 1 | Common Stock |
| ROBERT MAYER TRUST<br>[ADDRESS REDACTED] | SR-399 | 1 | Common Stock |
| ROBERT P RADEZ & ROBIN RADEZ JTTEN<br>[ADDRESS REDACTED] | AN-1137 | 1 | Common Stock |
| ROBERTA TAMAYO<br>[ADDRESS REDACTED] | AN-1178 | 1 | Common Stock |
| ROBLES, ILLIANA<br>[ADDRESS REDACTED] | AN-1176 | 1 | Common Stock |
| RUDE III, JOE<br>[ADDRESS REDACTED] | SR-530 | 1 | Common Stock |
| RUDE, JOE C<br>[ADDRESS REDACTED] | AN-1105 | 1 | Common Stock |
| RUIZ-GIMENEZ, ANTONIO, JR<br>[ADDRESS REDACTED] | BOOK-1244 | 1 | Common Stock |
| SAMUELS, CRAIG<br>[ADDRESS REDACTED] | BOOK-436 | 1 | Common Stock |
| SAMUELS, PAUL H<br>[ADDRESS REDACTED] | AN-1107 | 1 | Common Stock |
| SAMUELS, PAUL<br>[ADDRESS REDACTED] | AN-1106 | 1 | Common Stock |
| SARATOGA INVEST CO<br>4125 BLACK FORD AVE, STE 250<br>SAN JOSE, CA  95117 | SR-543 | 1 | Common Stock |
| SECREST, MARILYN<br>[ADDRESS REDACTED] | AN-1110 | 1 | Common Stock |
| SEDAR<br>[ADDRESS REDACTED] | SR-555 | 1 | Common Stock |
| SHABER CORP<br>1317 HILL ST<br>SANTA MONICA, CA  90405 | SR-558 | 1 | Common Stock |
| SHABER CORP<br>1317 HILL ST<br>SANTA MONICA, CA  90405 | AN-1111 | 1 | Common Stock |

In re:   **Ideanomics, Inc.**                                               Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| SHUBERT, PHILIP [ADDRESS REDACTED] | AN-1113 | 1 | Common Stock |
| SIDNEY COLAR [ADDRESS REDACTED] | AN-1166 | 1 | Common Stock |
| SIEMS, EDWARD [ADDRESS REDACTED] | SR-566 | 1 | Common Stock |
| SIERRA, LUISA MA [ADDRESS REDACTED] | AN-1177 | 1 | Common Stock |
| SILVER FOX INVEST CO 3376 TOMAH DR COLORADO SPRINGS, CO  80918 | SR-568 | 1 | Common Stock |
| SITTIN, KEITH [ADDRESS REDACTED] | SR-572 | 1 | Common Stock |
| SMITH, RICKY [ADDRESS REDACTED] | SR-581 | 1 | Common Stock |
| SNYDER, CHARLES [ADDRESS REDACTED] | SR-583 | 1 | Common Stock |
| SPITZER, CHARLOTTE [ADDRESS REDACTED] | SR-590 | 1 | Common Stock |
| STANSFIELD, SCOTT [ADDRESS REDACTED] | SR-592 | 1 | Common Stock |
| STATE BOARD OF EQUALIZATION P.O. BOX 942879 SACRAMENTO, CA  94279 | AN-1115 | 1 | Common Stock |
| STEIN, DANIEL [ADDRESS REDACTED] | BOOK-592 | 1 | Common Stock |
| STERN, SHAI [ADDRESS REDACTED] | C-10410 | 1 | Common Stock |
| STERN, SHAI [ADDRESS REDACTED] | C-10288 | 1 | Common Stock |
| STERN, SHAI [ADDRESS REDACTED] | C-10398 | 1 | Common Stock |
| STERN, SHAI [ADDRESS REDACTED] | C-10379 | 1 | Common Stock |

In re:  **Ideanomics, Inc.**                                        Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| STERN, SHAI<br>[ADDRESS REDACTED] | C-10334 | 1 | Common Stock |
| STERN, SHAI<br>[ADDRESS REDACTED] | C-10298 | 1 | Common Stock |
| STERN, SHAI<br>[ADDRESS REDACTED] | C-10266 | 1 | Common Stock |
| STERN, SHAI<br>[ADDRESS REDACTED] | C-10241 | 1 | Common Stock |
| STERN, SHAI<br>[ADDRESS REDACTED] | C-10313 | 1 | Common Stock |
| STOCKMAN & KAST PC<br>102 N CASCADE, #450<br>COLORADO SPGS, CO  80903 | SR 597 | 1 | Common Stock |
| SUPERIOR HOME DEV<br>C/O SIERRA ROCKIES<br>HILLY SUGAR BLDG, STE 330 2<br>COLORADO SPRINGS, CO  80903 | SR-800 | 1 | Common Stock |
| TALBERT, MATTHEW<br>[ADDRESS REDACTED] | SR-614 | 1 | Common Stock |
| TARR ELECTRIC CO<br>2005 MULLIGAN DR<br>COLORADO SPRINGS, CO | AN-1118 | 1 | Common Stock |
| TERRY ART INTERNATIONAL<br>1875 CENTURY PARK E, STE 2150<br>LOS ANGELES, CA  90067 | AN-1119 | 1 | Common Stock |
| THEOBALD, HAROLD<br>[ADDRESS REDACTED] | AN-1120 | 1 | Common Stock |
| THIES, DANIEL J<br>[ADDRESS REDACTED] | AN-1157 | 1 | Common Stock |
| THOMPSON, DEANNA<br>[ADDRESS REDACTED] | SR-630 | 1 | Common Stock |
| THOMPSON, JANUARY<br>[ADDRESS REDACTED] | SR-629 | 1 | Common Stock |
| TIEGS FAMILY TRUST<br>[ADDRESS REDACTED] | SR-625 | 1 | Common Stock |

In re:  **Ideanomics, Inc.**                                    Case No. _____

_____
Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| TIEGS, DENNIS<br>[ADDRESS REDACTED] | SR-642 | 1 | Common Stock |
| TINY TRUST<br>[ADDRESS REDACTED] | SR-626 | 1 | Common Stock |
| TOLMAN, SAMUEL<br>[ADDRESS REDACTED] | SR-649 | 1 | Common Stock |
| TORBET, JOHN<br>[ADDRESS REDACTED] | SR-651 | 1 | Common Stock |
| TRANS COLORADO CONCRETE<br>3390 DRENNAN INDISTRIAL LOOP<br>S COLORADO SPRINGS, CO  80910 | AN-1122 | 1 | Common Stock |
| TRAYWICK, WILLIAM<br>[ADDRESS REDACTED] | SR-653 | 1 | Common Stock |
| US BANK<br>6 S TEJON ST<br>COLORADO SPRINGS, CO  80903 | AN-1123 | 1 | Common Stock |
| VANDERBEEK, DEBORAH<br>[ADDRESS REDACTED] | AN-1124 | 1 | Common Stock |
| VILLALOBOS, ADEL<br>[ADDRESS REDACTED] | AN-1158 | 1 | Common Stock |
| VINCENT, MARJORIE<br>[ADDRESS REDACTED] | AN-1125 | 1 | Common Stock |
| VIVOLO<br>4764 S SARAZEN CIR<br>LAS VEGAS, NV  89103 | SR-796 | 1 | Common Stock |
| VOLPE, DAMIAN<br>[ADDRESS REDACTED] | AN-1189 | 1 | Common Stock |
| W ED HARMS<br>[ADDRESS REDACTED] | SR-269 | 1 | Common Stock |
| WALKERSON<br>[ADDRESS REDACTED] | SR-719 | 1 | Common Stock |
| WALTER E FOX P/ADM<br>[ADDRESS REDACTED] | BOOK-629 | 1 | Common Stock |
| WALTER LAUGHLIN PART<br>[ADDRESS REDACTED] | SR-692 | 1 | Common Stock |

In re:   **Ideanomics, Inc.**                                          Case No. _____

<div align="center">Debtor(s)</div>

# LIST OF EQUITY SECURITY HOLDERS

<div align="center">(Continuation Sheet)</div>

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| WALTERMAN, ROD<br>[ADDRESS REDACTED] | SR-766 | 1 | Common Stock |
| WALTERS, PAMELA<br>[ADDRESS REDACTED] | SR-694 | 1 | Common Stock |
| WARK TRUCKING<br>1519 ARCH ST<br>COLORADO SPRINGS, CO  80904 | AN-1126 | 1 | Common Stock |
| WATSON<br>[ADDRESS REDACTED] | SR-698 | 1 | Common Stock |
| WEBER, GREGORY<br>[ADDRESS REDACTED] | SR-703 | 1 | Common Stock |
| WEXLER, STEPHEN<br>[ADDRESS REDACTED] | SR-712 | 1 | Common Stock |
| WHEELER, WAYNE<br>[ADDRESS REDACTED] | SR-715 | 1 | Common Stock |
| WHEELER, WAYNE<br>[ADDRESS REDACTED] | SR-714 | 1 | Common Stock |
| WHEELER, WAYNE<br>[ADDRESS REDACTED] | SR-818 | 1 | Common Stock |
| WHITESELL, BRYAN LYNN<br>[ADDRESS REDACTED] | BOOK-2035 | 1 | Common Stock |
| WILLIAMS<br>[ADDRESS REDACTED] | SR-722 | 1 | Common Stock |
| WILLIAMS, CHRISTINE<br>[ADDRESS REDACTED] | AN-1017 | 1 | Common Stock |
| WINDOW TO THE WORLD WAYNE RICHARDSON<br>[ADDRESS REDACTED] | SR-726 | 1 | Common Stock |
| WINTER, WESLEY<br>[ADDRESS REDACTED] | SR-727 | 1 | Common Stock |
| WOLTERMAN, ROD<br>[ADDRESS REDACTED] | SR-733 | 1 | Common Stock |
| WOODLAND ESCROW IN<br>C/O MAXPRO CORP<br>5376 TOMAH DR, STE 201<br>COLORADO SPRINGS, CO  80918 | SR-734 | 1 | Common Stock |

Sheet 103 of 104  in List of Equity Security Holders

In re:  **Ideanomics, Inc.**　　　　　　　　　　　　　　　　　Case No. _____
　　　　　　　　　　　　　　　　Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Certificate # | Shares | Class |
|---|---|---|---|
| WOODMEN PARTNERS<br>150 PAUMA VALLEY DR<br>COLORAO SPRINGS, CO  80921 | SR-735 | 1 | Common Stock |
| YUKEISON, DAN<br>[ADDRESS REDACTED] | SR-493 | 1 | Common Stock |
| ZAPOLSKI, RICHARD<br>[ADDRESS REDACTED] | SR-745 | 1 | Common Stock |
| ZASKE, WALTER<br>[ADDRESS REDACTED] | SR-810 | 1 | Common Stock |

Sheet 104 of 104  in List of Equity Security Holders

# United States Bankruptcy Court
## District of Delaware

In re    **Ideanomics, Inc.**
_____
                                    Debtor(s)

Case No. _____
Chapter    **11**    _____


## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)


Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Ideanomics, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:


■ None [*Check if applicable*]


12/4/2024
_____
Date

*Ricardo Palacio*
_____
**Ricardo Palacio**
Signature of Attorney or Litigant
Counsel for    **Ideanomics, Inc.**
**Ashby & Geddes, P.A.**
**500 Delaware Avenue**
**8th Floor**
**Wilmington, DE 19801**
**302-654-1888**
**RPalacio@ashbygeddes.com**

**Fill in this information to identify the case:**

Debtor name  **Ideanomics, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF DELAWARE

Case number (if known)  _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule* _____
■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
■ Other document that requires a declaration   **Corporate Ownership Statement and List of Equity Security Holders**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  12/4/2024          x */s/ Alfred Poor*
                                Signature of individual signing on behalf of debtor

                                **Alfred Poor**
                                Printed name

                                **Chief Executive Officer**
                                Position or relationship to debtor

Official Form 202                    Declaration Under Penalty of Perjury for Non-Individual Debtors