All Cases: Ideanomics, Inc. 24-12728 Ideanomics, Inc.

Sorted Alphabetically

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| ***CLAIM NUMBER VOIDED BY AGENT*** | 98 | | Ideanomics, Inc. | | | Unsecured: $0.00 | $0.00 |
| Abbas, Mustansir<br>Address on file | 10334 | 05/08/2025 | Ideanomics, Inc. | | | Unsecured: $53,718.41 | $53,718.41 |
| Adebayo, Temitayo<br>Address on file | 10307 | 03/27/2025 | Ideanomics, Inc. | | | Unsecured: $1,000.00 | $1,000.00 |
| ADVANT Nctm Law Firm<br>12, Via Agnello<br>Milan IT 20121,<br>Italy | 10163 | 02/25/2025 | Ideanomics, Inc. | | | Unsecured: $63,294.53 | $63,294.53 |
| Affirma, LLC<br>ATTN CEO<br>3380 146TH PLACE SE, STE 100<br>BELLEVUE, WA 98007 | 10144 | 02/19/2025 | Ideanomics, Inc. | | | Unsecured: $21,114.00 | $21,114.00 |
| ALASKAR, MAAMOON AKEEL<br>Address on file | 10305 | 03/25/2025 | Ideanomics, Inc. | | | Unsecured: $47,749.00 | $47,749.00 |
| Albanese, Michael<br>Address on file | 10208 | 03/03/2025 | Ideanomics, Inc. | | Undetermined | Admin: $0.00 | $0.00 |
| ALMUNIF, SAMI ABDULAZIZ HAMD<br>Address on file | 10314 | 04/04/2025 | Ideanomics, Inc. | | Unliquidated | Unsecured: $41,720.00 | $41,720.00 |
| Alotibi , Majed<br>Address on file | 10351 | 06/11/2025 | Ideanomics, Inc. | | | Unsecured: $383,600.00 | $383,600.00 |
| AMBROSINI, JOSEPH<br>Address on file | 94 | 05/02/2025 | Ideanomics, Inc. | | | Secured: $0.00<br>Priority: $0.00<br>Unsecured: $180,000.00 | $180,000.00 |
| AMERICAN JOURNAL OF TRANSPORTATION<br>116 COURT ST<br>STE B1<br>PLYMOUTH, MA 02360 | 58 | 03/03/2025 | Wireless Advanced Vehicle Electrification, LLC | | | Unsecured: $2,870.00 | $2,870.00 |
| AMERICAN STORAGE<br>PO BOX 4559<br>SANTA ROSA, CA 95402 | 10230 | 03/04/2025 | Solectrac, Inc. | | | Unsecured: $3,900.00 | $3,900.00 |
| AMERICREDIT FINANCIAL SERVICES INC<br>D/B/A GM FINANCIAL<br>PO BOX 183853<br>ARLINGTON, TX 76096 | 87 | 04/03/2025 | Wireless Advanced Vehicle Electrification, LLC | | Unliquidated | Secured: $33,776.03<br>Unsecured: $0.00 | $33,776.03 |
| AMERICREDIT FINANCIAL SERVICES INC<br>D/B/A GM FINANCIAL<br>PO BOX 183853<br>ARLINGTON, TX 76096 | 90 | 04/03/2025 | Wireless Advanced Vehicle Electrification, LLC | | Unliquidated | Secured: $33,776.03<br>Unsecured: $0.00 | $33,776.03 |

All Cases: Ideanomics, Inc. 24-12728 Ideanomics, Inc.

Sorted Alphabetically

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| AMERICREDIT FINANCIAL SERVICES INC<br>D/B/A GM FINANCIAL<br>PO BOX 183853<br>ARLINGTON, TX 76096 | 12 | 01/17/2025 | Wireless Advanced Vehicle Electrification, LLC | | Unliquidated | Secured: $33,776.03<br>Unsecured: $0.00 | $33,776.03 |
| AMEX TRS Co., Inc.<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern , PA 19355-0701 | 10105 | 01/27/2025 | Ideanomics, Inc. | | | Unsecured: $37,896.40 | $37,896.40 |
| Ankura Consulting Group LLC<br>ATTN Amy Gonce<br>2000 K ST NW, 12th FL<br>Washington, DC 20006 | 10205 | 03/03/2025 | Ideanomics, Inc. | | | Unsecured: $29,017.50 | $29,017.50 |
| ANURAAGAVI KANNAN, VISHAAL KRISHNA<br>Address on file | 10281 | 03/10/2025 | Ideanomics, Inc. | | | Priority: $5,400.00 | $5,400.00 |
| Arabo, Lamar<br>Address on file | 10103 | 01/25/2025 | Via Motors, Inc. | | | Priority: $11,034.42 | $11,034.42 |
| Aregawi, Abiy<br>Address on file | 10199 | 03/01/2025 | Ideanomics, Inc. | | Unliquidated | Unsecured: $2,266.82 | $2,266.82 |
| ArentFox Schiff & Federico Tovar<br>Address on file | 10267 | 03/05/2025 | Ideanomics, Inc. | | | Unsecured: $277,531.90 | $277,531.90 |
| Arien, Amir<br>Address on file | 10361 | 11/14/2025 | Ideanomics, Inc. | | | Unsecured: $43,499.00 | $43,499.00 |
| ARIZONA DEPARTMENT OF REVENUE<br>C/O Office of the Arizona AG<br>ATTN Tax, Bankruptcy and Collection<br>2005 N Central Ave, Ste 100<br>Phoenix, AZ 85004 | 10338 | 05/23/2025 | Solectrac, Inc. | | Unliquidated | Admin: $400.00<br>Unsecured: $0.00 | $400.00 |
| ARIZONA DEPARTMENT OF REVENUE<br>C/O Office of the Arizona AG<br>ATTN Tax, Bankruptcy and Collection<br>2005 N Central Ave, Ste 100<br>Phoenix, AZ 85004 | 10339 | 05/23/2025 | Timios Holdings Corp. | AMENDS CLAIM #10041 | | Priority: $315.42<br>Unsecured: $1,044.00 | $1,359.42 |
| ARIZONA DEPARTMENT OF REVENUE<br>C/O Office of the Arizona AG<br>ATTN Tax, Bankruptcy and Collection<br>2005 N Central Ave, Ste 100<br>Phoenix, AZ 85004 | 10041 | 01/02/2025 | Timios Holdings Corp. | | Unliquidated | Priority: $311.10<br>Unsecured: $1,031.50 | $1,342.60 |
| ARIZONA DEPARTMENT OF REVENUE<br>C/O Office of the Arizona AG<br>ATTN Tax, Bankruptcy and Collection<br>2005 N Central Ave, Ste 100<br>Phoenix, AZ 85004 | 10042 | 01/02/2025 | Solectrac, Inc. | | Unliquidated | Priority: $750.00 | $750.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| ARNOLD, WALTER<br>Address on file | 10224 | 03/04/2025 | Ideanomics, Inc. | CLAIM OUT OF BALANCE | | Secured: $1,462,500.00<br>Priority: $1,462,500.00<br>Unsecured: $0.00 | $1,462,500.00 |
| AT & T Mobility<br>A/K/A AT&T by AIS<br>C/O AIS InfoSource, LP<br>ATTN Hiral Jaiswal<br>Oklahoma City, OK 73118 | 10313 | 04/03/2025 | Via Motors, Inc. | | | Unsecured: $124.05 | $124.05 |
| ATHERTON, PHILLIP H, JR<br>Address on file | 38 | 02/25/2025 | Solectrac, Inc. | | | Secured: $0.00<br>Unsecured: $48,262.50 | $48,262.50 |
| ATHERTON, PHILLIP H, JR<br>Address on file | 39 | 02/25/2025 | Solectrac, Inc. | | | Secured: $0.00<br>Unsecured: $48,262.50 | $48,262.50 |
| ATHERTON, PHILLIP H, JR<br>Address on file | 41 | 02/25/2025 | Solectrac, Inc. | | | Unsecured: $48,262.50 | $48,262.50 |
| Atilano, Johnny<br>Address on file | 10234 | 03/04/2025 | Ideanomics, Inc. | | | Unsecured: $1,250.00 | $1,250.00 |
| Autoliv ASP, Inc.<br>C/O Dykema<br>ATTN Joshua Fishman<br>10 South Wacker Drive, Suite 2300<br>Chicago, IL 60606 | 10251 | 03/05/2025 | Via Motors, Inc. | | | Unsecured: $2,228,150.00 | $2,228,150.00 |
| AWG Enterprises LLC<br>3535 Sunnydale Rd.<br>Bloomfield Hills , MI 48301 | 10109 | 01/27/2025 | Wireless Advanced Vehicle Electrification, LLC | | | Unsecured: $14,250.00 | $14,250.00 |
| BACK COUNTRY RV CENTER LLC<br>1402 38TH AVE EAST<br>MERIDIAN, MS 39301 | 63 | 03/04/2025 | Solectrac, Inc. | | | Unsecured: $82,060.00 | $82,060.00 |
| Baker & McKenzie LLP<br>280 Bishopsgate<br>London EC2M 4AG,<br>United Kingdom | 10123 | 01/31/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| BAKER, MORREL<br>Address on file | 10324 | 04/12/2025 | Solectrac, Inc. | | | Priority: $2,819.61<br>Unsecured: $0.00 | $2,819.61 |
| Barker, Michael Shane<br>Address on file | 10034 | 12/31/2024 | Solectrac, Inc. | | Undetermined | Priority: $0.00 | $0.00 |
| Barker, Michael Shane<br>Address on file | 10035 | 12/31/2024 | Solectrac, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| Barker, Michael Shane<br>Address on file | 10036 | 12/31/2024 | Solectrac, Inc. | | Unliquidated | Unsecured: $2,500.00 | $2,500.00 |

All Cases: Ideanomics, Inc. 24-12728 Ideanomics, Inc.

Sorted Alphabetically

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| Baughn, Travis<br>Address on file | 10120 | 01/29/2025 | Ideanomics, Inc. | | Unliquidated | Unsecured: $65,000.00 | $65,000.00 |
| BECK, BRIAN<br>Address on file | 88 | 04/03/2025 | Ideanomics, Inc. | | | Unsecured: $56,756.70 | $56,756.70 |
| BEELER TRACTOR<br>ATTN MIKE DIHEL<br>887 E ONSTOTT RD<br>YUBA CITY, CA 95991 | 10229 | 03/04/2025 | Solectrac, Inc. | | | Unsecured: $8,036.53 | $8,036.53 |
| BEHR-HELLA THERMOCONTROL INC.<br>39625 LEWIS DR, STE 300<br>NOVI, MI 48377-2971 | 10183 | 02/28/2025 | Via Motors, Inc. | | | Unsecured: $240,000.00 | $240,000.00 |
| Berger, Joshua<br>Address on file | 10312 | 04/01/2025 | Ideanomics, Inc. | | Unliquidated | Unsecured: $754.19 | $754.19 |
| Bernt, Ragnvald Nicolas<br>Address on file | 10096 | 01/21/2025 | Solectrac, Inc. | AMENDS CLAIM #10090 | | Unsecured: $37,875.00 | $37,875.00 |
| Bernt, Ragnvald Nicolas<br>Address on file | 10089 | 01/20/2025 | Solectrac, Inc. | | Unliquidated | Priority: $15,150.00<br>Unsecured: $7,498.78 | $22,648.78 |
| Bernt, Ragnvald Nicolas<br>Address on file | 10090 | 01/20/2025 | Solectrac, Inc. | | | Unsecured: $31,500.00 | $31,500.00 |
| Bernt, Ragnvald Nicolas<br>Address on file | 10095 | 01/21/2025 | Solectrac, Inc. | AMENDS CLAIM #10089 | Unliquidated | Priority: $5,473.55<br>Unsecured: $11,124.61 | $16,598.16 |
| Big Boy's Toys LLC<br>341 Orchard Hill Rd<br>Pomfret Center, CT 06259 | 10168 | 02/26/2025 | Solectrac, Inc. | | | Unsecured: $174,765.62 | $174,765.62 |
| BILL'S TRACTOR & MORE LP<br>ATTN PAUL PRICE<br>2233 WATERFORD GRACE<br>NEW BRAUNFELS, TX 78130 | 51 | 02/27/2025 | Solectrac, Inc. | | | Unsecured: $73,384.04 | $73,384.04 |
| BIMCO INC<br>1121 S 2475 W<br>SALT LAKE CITY, UT 84104 | 50 | 02/27/2025 | Wireless Advanced Vehicle Electrification, LLC | | | Unsecured: $5,052.00 | $5,052.00 |
| BLAKEWANG DMD. PC<br>2067 Ygnacio Valley Rd<br>Walnut Creeck, CA 94598 | 10008 | 12/10/2024 | Justly Holdings, Inc. | | | Admin: $7,170.00 | $7,170.00 |
| Blomerth, Daren<br>Address on file | 10204 | 03/03/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| Blue Sea Advisors LLC<br>C/O Taft Stettinius & Hollister LLP<br>ATTN Jay Welford<br>27777 Franklin Rd, Suite 2500<br>Southfield , MI 48034 | 10245 | 03/05/2025 | Via Motors International, Inc. | | | Unsecured: $900,000.00 | $900,000.00 |
| Blue Sea Advisors LLC<br>C/O Taft Stettinius & Hollister LLP<br>ATTN Jay Welford<br>27777 Franklin Rd, Suite 2500<br>Southfield , MI 48034 | 10246 | 03/05/2025 | Ideanomics, Inc. | | | Unsecured: $2,000,000.00 | $2,000,000.00 |
| BONILLA, WILMER<br>Address on file | 10184 | 02/28/2025 | Ideanomics, Inc. | | | Unsecured: $1,031.14 | $1,031.14 |
| BOSWICK ENTERPRISES LLC<br>880 RED SAGE LANE<br>SALT LAKE CITY, UT 84107 | 10373 | 03/03/2026 | Solectrac, Inc. | | | Unsecured: $938.00 | $938.00 |
| Botsford, Charles W.<br>Address on file | 10104 | 01/27/2025 | Ideanomics, Inc. | | | Unsecured: $20,550.00 | $20,550.00 |
| BOWERS, JEFFREY S<br>Address on file | 10185 | 02/28/2025 | Via Motors International, Inc. | | | Unsecured: $35,000.00 | $35,000.00 |
| BRESNAHAN, DENNIS R, JR<br>Address on file | 10276 | 03/07/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| Brito, Heriberto<br>Address on file | 10190 | 02/28/2025 | Ideanomics, Inc. | Expunged/Disallowed Claim | | Unsecured: $120,933.84 | $0.00 |
| BROADHEAD<br>411 N WASHINGTON AVE, STE 500<br>MINNEAPOLIS, MN 55401 | 10233 | 03/04/2025 | Ideanomics, Inc. | | | Unsecured: $105,016.34 | $105,016.34 |
| Broadridge Financial Solutions<br>1155 long Island Avanue<br>Edgewood, NY 11717 | 10012 | 12/13/2024 | Ideanomics, Inc. | | | Unsecured: $152,379.57 | $152,379.57 |
| C&H Technology Inc.<br>5900 Baker Road<br>Minnetonka, MN 55345 | 10162 | 02/25/2025 | Wireless Advanced Vehicle Electrification, LLC | | | Unsecured: $24,418.65 | $24,418.65 |
| CACTUS & TROPICALS<br>2735 SOUTH 2000 EAST<br>SALT LAKE CITY, UT 84109-1749 | 44 | 02/26/2025 | Wireless Advanced Vehicle Electrification, LLC | | | Unsecured: $696.62 | $696.62 |
| CALIFORNIA DEPT OF TAX & FEE ADMIN<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0029 | 15 | 01/24/2025 | Solectrac, Inc. | | | Secured: $0.00<br>Priority: $79,066.08 | $79,066.08 |
| Cantor Fitzgerald & Co.<br>Attn: Samantha Springer<br>110 East 59th Street, 7th Floor<br>New York, NY 10022 | 10332 | 05/07/2025 | Ideanomics, Inc. | | | Unsecured: $80,961.64 | $80,961.64 |

epiq

All Cases: Ideanomics, Inc. 24-12728 Ideanomics, Inc.

Sorted Alphabetically

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| Carnevale, Brooke<br>Address on file | 10118 | 01/28/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| Carr, Scott<br>Address on file | 10239 | 03/04/2025 | Ideanomics, Inc. | | | Priority: $28,649.59 | $28,649.59 |
| Carraro S.p.A.<br>C/O Carraro Group<br>ATTN Legal Affairs Dept<br>Via Olmo 37<br>Campodarsego (PD) 35011,<br>Italy | 10054 | 01/08/2025 | Solectrac, Inc. | | | Unsecured: $403,000.00 | $403,000.00 |
| Cashin-Dworkin, Corinne<br>Address on file | 10077 | 01/14/2025 | Via Motors, Inc. | | | Priority: $13,614.58 | $13,614.58 |
| CDW DIRECT LLC<br>ATTN VIDA KRUG<br>200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | 21 | 01/27/2025 | Ideanomics, Inc. | | | Priority: $1,365.29<br>Unsecured: $101,669.84 | $103,035.13 |
| Cellco Partnership Verizon Wireless<br>Attn William M Vermette<br>22001 Loudoun County Pkwy<br>Ashburn, VA 20147 | 10119 | 01/29/2025 | Ideanomics, Inc. | | | Unsecured: $29,865.84 | $29,865.84 |
| CERES INC.<br>99 CHAUNCY ST, 6TH FL<br>BOSTON, MA 02111 | 10255 | 03/05/2025 | Ideanomics, Inc. | | | Unsecured: $5,000.00 | $5,000.00 |
| CHEN, CINDY<br>Address on file | 10227 | 03/04/2025 | Ideanomics, Inc. | | Unliquidated | Unsecured: $2,400.00 | $2,400.00 |
| CHEN, CINDY<br>Address on file | 71 | 03/11/2025 | Ideanomics, Inc. | | | Unsecured: $2,400.00 | $2,400.00 |
| CHIOMENTI STUDIO LEGALE<br>VIA BOCCACCIO, n. 18<br>MILAN IT 20123,<br>Italy | 10148 | 02/20/2025 | Ideanomics, Inc. | | | Unsecured: $26,112.26 | $26,112.26 |
| CHOI, MOONSOO<br>Address on file | 68 | 03/10/2025 | Ideanomics, Inc. | | | Unsecured: $911.98 | $911.98 |
| Chubb National Insurance Company<br>202A Hall's Mill Road - 2E<br>Whitehouse Station, NJ 08889 | 10207 | 03/03/2025 | Ideanomics, Inc. | | | Unsecured: $144,248.00 | $144,248.00 |
| Church, Luke<br>Address on file | 10135 | 02/08/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| Clarivate Analytics (Compumark) Inc<br>789 E Eisenhower Parkway<br>Ann Arbor, MI 48108 | 10315 | 04/04/2025 | Ideanomics, Inc. | | | Unsecured: $9,732.08 | $9,732.08 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| Clayton, Richard D.<br>Address on file | 10161 | 02/23/2025 | Via Motors International, Inc. | | | Unsecured: $406,000.00 | $406,000.00 |
| Colvin, Andrew<br>Address on file | 10072 | 01/13/2025 | Ideanomics, Inc. | | | Unsecured: $125,000.00 | $125,000.00 |
| Comptroller of Maryland<br>ATTN Bankruptcy<br>7 Saint Paul St, Ste 230<br>Baltimore, MD 21202 | 10340 | 05/27/2025 | Ideanomics, Inc. | | | Priority: $657.00<br>Unsecured: $60.00 | $717.00 |
| COMPUTER SHARE HK INVESTOR SVCS LTD<br>Suite 907, Tower W1,<br>Oriental Plaza,<br>1 East Chang An Ave,<br>Beijing 1000738,<br>China | 10308 | 03/28/2025 | Ideanomics, Inc. | | | Admin: $204,806.00 | $204,806.00 |
| CONSOB<br>VIA G. B. MARTINI 3<br>ROME, 00198<br>Italy | 10302 | 03/21/2025 | Ideanomics, Inc. | | | Unsecured: $83,483.38 | $83,483.38 |
| Container City, LLC<br>589 Mendocino Ave, #2<br>Santa Rosa, CA 95401 | 10059 | 01/09/2025 | Solectrac, Inc. | | | Unsecured: $92,471.00 | $92,471.00 |
| CORE STAFFING SERVICES INC<br>ATTN GAYLE H LESSER<br>463 FASHION AVE #1800<br>NEW YORK, NY 10018 | 73 | 03/13/2025 | Ideanomics, Inc. | | | Unsecured: $5,040.00 | $5,040.00 |
| Corporation Service Company<br>251 Little Falls Drive<br>Wilmington, 19808 | 10033 | 12/30/2024 | Timios Holdings Corp. | | | Unsecured: $62.86 | $62.86 |
| COX TRACTOR CO<br>ATTN JOHN COX<br>2720 N JOHN B DENNIS HWY<br>KINGSPORT, TN 37660 | 46 | 02/26/2025 | Solectrac, Inc. | | | Unsecured: $6,242.20 | $6,242.20 |
| COX TRACTOR CO<br>ATTN JOHN COX<br>2720 N JOHN B DENNIS HWY<br>KINGSPORT, TN 37660 | 47 | 02/26/2025 | Ideanomics, Inc. | | | Unsecured: $15,840.00 | $15,840.00 |
| COX TRACTOR CO<br>ATTN JOHN COX<br>2720 N JOHN B DENNIS HWY<br>KINGSPORT, TN 37660 | 48 | 02/26/2025 | Solectrac, Inc. | | | Unsecured: $15,840.00 | $15,840.00 |
| CRAIG, HEATHER<br>Address on file | 10165 | 02/26/2025 | Solectrac, Inc. | | | Priority: $800.00 | $800.00 |
| Craig, Jim<br>Address on file | 10231 | 03/04/2025 | Ideanomics, Inc. | | | Unsecured: $18,345.67 | $18,345.67 |

epiq

All Cases: Ideanomics, Inc. 24-12728 Ideanomics, Inc.

Sorted Alphabetically

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| Craig, Jim<br>Address on file | 10232 | 03/04/2025 | Ideanomics, Inc. | | | Unsecured: $9,672.55 | $9,672.55 |
| CRP MECCANICA S.R.L.<br>21 VIA CESARE DELLA CHIESA<br>MODENA 41126,<br>Italy | 10290 | 03/14/2025 | Solectrac, Inc. | | Unliquidated | Unsecured: $4,548.60 | $4,548.60 |
| CRUTE-BULLOCK, JEANETTE<br>Address on file | 82 | 03/25/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| CT Corporation<br>Attn: Bankruptcy (SOP)<br>28 Liberty Street<br>New York, NY 10005 | 10067 | 01/13/2025 | Ideanomics, Inc. | | | Unsecured: $35,342.66 | $35,342.66 |
| CT Corporation<br>Attn: Bankruptcy (SOP)<br>28 Liberty Street<br>New York, NY 10005 | 10068 | 01/13/2025 | Ideanomics, Inc. | | | Unsecured: $21,903.04 | $21,903.04 |
| CT Corporation<br>Attn: Bankruptcy (SOP)<br>28 Liberty Street<br>New York, NY 10005 | 10086 | 01/16/2025 | Ideanomics, Inc. | | | Unsecured: $22,787.92 | $22,787.92 |
| CT LIGHT & POWER<br>D/B/A EVERSOURCE<br>ATTN HONOR HEATH<br>107 SELDEN AVE<br>BERLIN, CT 06037 | 10136 | 02/10/2025 | Ideanomics, Inc. | | | Unsecured: $43,542.15 | $43,542.15 |
| Dadi, Mahesh<br>Address on file | 10180 | 02/27/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| Darrah Electric Company<br>8844 Mayfield Rd<br>Chesterland, OH 44060 | 10005 | 12/06/2024 | Ideanomics, Inc. | | | Unsecured: $1,614,041.53 | $1,614,041.53 |
| DASSAULT SYSTEMES AMERICAS CORP<br>175 WYMAN ST<br>WALTHAM, MA 02451 | 11 | 01/22/2025 | Via Motors, Inc. | | | Unsecured: $71,350.78 | $71,350.78 |
| De Lage Landen Financial Services<br>C/O Fox Rothschild LLP<br>ATTN Matthew A Skolnick, Esq<br>Two Commerce Square<br>Philadelphia, PA 19103 | 10134 | 02/07/2025 | Wireless Advanced Vehicle Electrification, LLC | | | Secured: $63,000.00<br>Unsecured: $253,286.48 | $316,286.48 |
| De Leon, Mary Ivy<br>Address on file | 10193 | 02/28/2025 | Ideanomics, Inc. | | | Unsecured: $2,086.34 | $2,086.34 |
| DEPARTMENT OF THE TREASURY - IRS<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 43 | 02/24/2025 | Solectrac, Inc. | AMENDS CLAIM #18 | Unliquidated | Priority: $218,996.66<br>Unsecured: $45,868.43 | $264,865.09 |
| DEPARTMENT OF THE TREASURY - IRS<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 19 | 02/28/2025 | Timios Holdings Corp. | | | Unsecured: $15,077.84 | $15,077.84 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 16 | 01/28/2024 | Ideanomics, Inc. | | Unliquidated | Secured: $42,825.69<br>Priority: $54,273.95<br>Unsecured: $12,549.06 | $109,648.70 |
| DEPARTMENT OF THE TREASURY - IRS<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 17 | 01/28/2025 | Justly Holdings, Inc. | | | Unsecured: $829.55 | $829.55 |
| DEPARTMENT OF THE TREASURY - IRS<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 18 | 01/28/2025 | Solectrac, Inc. | | Unliquidated | Priority: $219,071.76<br>Unsecured: $45,868.43 | $264,940.19 |
| DEPARTMENT OF THE TREASURY - IRS<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 81 | 03/20/2025 | Solectrac, Inc. | AMENDS CLAIM #43 | | Priority: $213,996.66<br>Unsecured: $45,868.43 | $259,865.09 |
| DEPARTMENT OF THE TREASURY - IRS<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 83 | 03/20/2025 | Solectrac, Inc. | AMENDS CLAIM #43 | | Priority: $213,996.66<br>Unsecured: $45,868.43 | $259,865.09 |
| DEPARTMENT OF THE TREASURY - IRS<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 93 | 04/30/2025 | Ideanomics, Inc. | AMENDS CLAIM #16 | Unliquidated | Secured: $42,825.69<br>Priority: $10,000.00<br>Unsecured: $0.00 | $52,825.69 |
| DEPARTMENT OF THE TREASURY - IRS<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 109 | 07/30/2025 | Solectrac, Inc. | AMENDS CLAIM #81 | | Priority: $219,513.06<br>Unsecured: $53,592.69 | $273,105.75 |
| DeSchon, Jeffrey<br>Address on file | 10149 | 02/20/2025 | Ideanomics, Inc. | AMENDS CLAIM #10017 | | Unsecured: $1,427.00 | $1,427.00 |
| DeSchon, Jeffrey<br>Address on file | 10017 | 12/18/2024 | Ideanomics, Inc. | | Undetermined | | $0.00 |
| DHANANJAYA KAMISETTI IRA<br>Address on file | 10226 | 03/04/2025 | Via Motors International, Inc. | | Unliquidated | Unsecured: $70,000.00 | $70,000.00 |
| Digitial Renaissance, SL<br>Carrer Joaquín Vayreda, N.° 23<br>Blanes 17300,<br>Spain | 10152 | 02/20/2025 | Ideanomics, Inc. | | | Unsecured: $27,540.00 | $27,540.00 |
| Do, Phu<br>Address on file | 10286 | 03/13/2025 | Ideanomics, Inc. | | Unliquidated | Unsecured: $2,675.00 | $2,675.00 |
| DOEREN MAYHEW CO. P.C.<br>305 WEST BIG BEAVER ROAD, STE. 200<br>TROY, MI 48084 | 10295 | 03/17/2025 | Ideanomics, Inc. | | | Unsecured: $86,967.50 | $86,967.50 |
| DOEREN MAYHEW CO. P.C.<br>305 WEST BIG BEAVER ROAD, STE. 200<br>TROY, MI 48084 | 10296 | 03/17/2025 | Wireless Advanced Vehicle Electrification, LLC | | | Unsecured: $86,967.50 | $86,967.50 |
| DOEREN MAYHEW CO. P.C.<br>305 WEST BIG BEAVER ROAD, STE. 200<br>TROY, MI 48084 | 10297 | 03/17/2025 | Timios Holdings Corp. | | | Unsecured: $86,967.50 | $86,967.50 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| DOEREN MAYHEW CO. P.C.<br>305 WEST BIG BEAVER ROAD, STE. 200<br>TROY, MI 48084 | 10298 | 03/17/2025 | Solectrac, Inc. | | | Unsecured: $86,967.50 | $86,967.50 |
| DOOLEY, CHRISTOPHER<br>Address on file | 10186 | 02/28/2025 | Ideanomics, Inc. | | | Unsecured: $17,500.00 | $17,500.00 |
| Dooley, Deborah Jean<br>Address on file | 10179 | 02/27/2025 | Ideanomics, Inc. | | | Unsecured: $997.36 | $997.36 |
| DUKE ENGINEERING AND ASSOCIATES<br>759 W. LANCASTER BVLD.<br>LANCASTER, CA 93534 | 10237 | 03/04/2025 | Wireless Advanced Vehicle Electrification, LLC | | | Unsecured: $19,200.00 | $19,200.00 |
| DW Thornburg Inc<br>5318 E 2nd St, Ste 801<br>Long Beach, CA 90803 | 10202 | 03/02/2025 | Wireless Advanced Vehicle Electrification, LLC | | | Unsecured: $45,000.00 | $45,000.00 |
| DYNAMIC ENERGY SOLUTIONS, LLC<br>2401 WALNUT ST, STE 503<br>PHILADELPHIA, PA 19103 | 10217 | 03/03/2025 | Ideanomics, Inc. | | | Unsecured: $20,000.00 | $20,000.00 |
| ECAPITAL FREIGHT FACTORING CORP.<br>20807 BISCAYNE BLVD, STE 203<br>MIAMI, FL 33180 | 10206 | 03/03/2025 | Solectrac, Inc. | | | Unsecured: $37,067.00 | $37,067.00 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT<br>ATTN BANKRUPTCY GROUP MIC 92E<br>PO BOX 826880<br>SACRAMENTO, CA 94280-0001 | 75 | 03/10/2025 | Ideanomics, Inc. | | | Secured: $0.00<br>Priority: $1,475.17<br>Unsecured: $2,095.19 | $3,570.36 |
| ENERGICA MOTOR COMPANY INC<br>170 South Spruce Ave, Unit D<br>South San Francisco, CA 94080 | 10052 | 01/06/2025 | Ideanomics, Inc. | | | Unsecured: $30,161.40 | $30,161.40 |
| Erkonak, Lutfi<br>Address on file | 10145 | 02/19/2025 | Ideanomics, Inc. | | Unliquidated | Unsecured: $4,500.00 | $4,500.00 |
| ESG Advisor Group LLC<br>12 E 49th St<br>18th Floor<br>New York, NY 10017 | 10091 | 01/21/2025 | Ideanomics, Inc. | | | Admin: $5,825.35 | $5,825.35 |
| Espinosa, Patricia<br>Address on file | 10277 | 03/07/2025 | Ideanomics, Inc. | | | Unsecured: $2,404.00 | $2,404.00 |
| EXPRESS RECOVERY SERVICES INC<br>PO BOX 26415<br>SALT LAKE CITY, UT 84126 | 5 | 12/26/2024 | Ideanomics, Inc. | | | Unsecured: $1,229.90 | $1,229.90 |
| Fastenal Company<br>ATTN Legal<br>2001 Theurer Blvd.<br>Winona, MN 55987 | 10222 | 03/04/2025 | Solectrac, Inc. | | | Unsecured: $375.69 | $375.69 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| FEED WORLD<br>D/B/A TW TRAILERS<br>ATTN PHILLIP H ATHERTON JR<br>315 SPOKANE ST, STE 6<br>RENO, NV 89512 | 4 | 12/27/2024 | Ideanomics, Inc. | | | Secured: $48,262.50<br>Unsecured: $0.00 | $48,262.50 |
| Feitz, Dale<br>Address on file | 10121 | 01/29/2025 | Via Motors International, Inc. | | | Unsecured: $11,000.00 | $11,000.00 |
| Flank, Brett<br>Address on file | 10127 | 02/04/2025 | Ideanomics, Inc. | | | Admin: $9.83 | $9.83 |
| FLEMING, KEVIN<br>Address on file | 10200 | 03/02/2025 | Ideanomics, Inc. | | | Priority: $40,798.27 | $40,798.27 |
| FLEMING, KEVIN<br>Address on file | 10201 | 03/02/2025 | Ideanomics, Inc. | | | Unsecured: $162,500.00 | $162,500.00 |
| FLEMING, KEVIN<br>Address on file | 10176 | 02/27/2025 | Ideanomics, Inc. | | | Priority: $75,000.00 | $75,000.00 |
| FLEMING, KEVIN<br>Address on file | 10175 | 02/27/2025 | Ideanomics, Inc. | | | Priority: $81,270.00 | $81,270.00 |
| Fletcher Yoder, P.C.<br>Attn Calvin Cheng<br>11450 Compaq Center Drive West<br>Building 9, Suite 300<br>Houston, TX 77070 | 10108 | 01/27/2025 | Ideanomics, Inc. | | | Unsecured: $17,720.00 | $17,720.00 |
| FLORIDA DEPARTMENT OF REVENUE<br>ATTN FREDERICK F. RUDZIK, ESQUIRE<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 10346 | 06/02/2025 | Via Motors International, Inc. | | | Priority: $1,176.38<br>Unsecured: $343.54 | $1,519.92 |
| FLORIDA DEPARTMENT OF REVENUE<br>ATTN FREDERICK F. RUDZIK, ESQUIRE<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 10347 | 06/02/2025 | Solectrac, Inc. | | Unliquidated | Priority: $317.70<br>Unsecured: $100.00 | $417.70 |
| FLORIDA DEPARTMENT OF REVENUE<br>ATTN FREDERICK F. RUDZIK, ESQUIRE<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 10348 | 06/02/2025 | Solectrac, Inc. | | | Priority: $20.00<br>Unsecured: $125.00 | $145.00 |
| FOOTHILLS ENTERPRISES LLC<br>1226 EAST MAIN ST<br>CENTRE, AL 35960 | 34 | 02/24/2025 | Solectrac, Inc. | | | Unsecured: $48,206.95 | $48,206.95 |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 101 | 05/30/2025 | Justly Holdings, Inc. | | | Priority: $2,606.66<br>Unsecured: $305.25 | $2,911.91 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 102 | 05/30/2025 | Wireless Advanced Vehicle Electrification, LLC | | | Priority: $840.05<br>Unsecured: $72.00 | $912.05 |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 103 | 05/30/2025 | Via Motors, Inc. | | | Priority: $1,715.36<br>Unsecured: $210.01 | $1,925.37 |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 104 | 05/30/2025 | Solectrac, Inc. | | | Priority: $856.78<br>Unsecured: $0.00 | $856.78 |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 105 | 05/30/2025 | Ideanomics, Inc. | | | Priority: $196.76<br>Unsecured: $1,510.97 | $1,707.73 |
| FREDRICKS, ANITA<br>Address on file | 91 | 04/21/2025 | Ideanomics, Inc. | | | Unsecured: $106.88 | $106.88 |
| FRISCH, KEENAN L.<br>Address on file | 10212 | 03/03/2025 | Solectrac, Inc. | | | Priority: $3,691.21 | $3,691.21 |
| FTI CONSULTING INC<br>ATTN LEGAL DEPARTMENT<br>555 12TH ST NW, STE 700<br>WASHINGTON, DC 20004 | 6 | 12/31/2024 | Ideanomics, Inc. | | | Unsecured: $898,701.88 | $898,701.88 |
| Garber, John Joseph<br>Address on file | 10178 | 02/27/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| George Webb, ECG, Inc.<br>615 Woodsmans Way<br>Crownsville, MD 21032 | 10189 | 02/28/2025 | Wireless Advanced Vehicle Electrification, LLC | | | Unsecured: $45,000.00 | $45,000.00 |
| George Webb, ECG, Inc.<br>615 Woodsmans Way<br>Crownsville, MD 21032 | 10360 | 11/03/2025 | Wireless Advanced Vehicle Electrification, LLC | AMENDS CLAIM #10189 | | Unsecured: $45,000.00 | $45,000.00 |
| Georgia Department of Labor<br>ATTN Unemployment Ins Legal Section<br>148 Andrew Young Intl Blvd NE<br>Ste 826<br>Atlanta, GA 30303 | 10150 | 02/20/2025 | Solectrac, Inc. | | | Priority: $1,089.63 | $1,089.63 |
| Georgia Department of Revenue<br>2595 Century PKWY NE, Ste 339<br>Atlanta, GA 30345-3173 | 10355 | 07/28/2025 | Solectrac, Inc. | | | Priority: $4,892.25<br>Unsecured: $1,009.45 | $5,901.70 |
| GETRESOURCE INC<br>37488 Marsten Dr<br>Newark, CA 94560 | 10160 | 02/21/2025 | Solectrac, Inc. | | | Unsecured: $32,950.00 | $32,950.00 |
| Geurin, Alannah<br>Address on file | 10025 | 12/23/2024 | Ideanomics, Inc. | | | Unsecured: $313.74 | $313.74 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| Giordano, John<br>Address on file | 10065 | 01/10/2025 | Ideanomics, Inc. | | Unliquidated | Unsecured: $11,082.31 | $11,082.31 |
| GODIN, KEVIN<br>Address on file | 45 | 02/26/2025 | Via Motors, Inc. | | | Unsecured: $100,000.00 | $100,000.00 |
| Goeke, Bjoern<br>Address on file | 10353 | 06/22/2025 | Ideanomics, Inc. | | | Secured: $6,700.00<br>Priority: $6,700.00<br>Unsecured: $6,700.00 | $6,700.00 |
| Goeke, Bjoern<br>Address on file | 10363 | 12/10/2025 | Via Motors International, Inc. | Amends Claims #10353 | | Secured: $6,700.00<br>Priority: $6,700.00 | $6,700.00 |
| Goeke, Bjoern<br>Address on file | 10364 | 12/10/2025 | Via Motors International, Inc. | Amends Claims #10363 | | Secured: $6,700.00<br>Priority: $6,700.00 | $6,700.00 |
| Goldstein, Andrew<br>Address on file | 10292 | 03/17/2025 | Ideanomics, Inc. | | | Unsecured: $105,000.00 | $105,000.00 |
| Gonzalez, Elliot<br>Address on file | 10282 | 03/11/2025 | Ideanomics, Inc. | | | Unsecured: $419.75 | $419.75 |
| Gonzalez, Ubaldo<br>Address on file | 10367 | 01/05/2026 | Ideanomics, Inc. | | | Unsecured: $53,370.00 | $53,370.00 |
| Goodarzi, Gordon Abas<br>Address on file | 10055 | 01/08/2025 | Ideanomics, Inc. | | | Priority: $15,150.00<br>Unsecured: $9,984,635.27 | $9,999,785.27 |
| Google LLC<br>c/o White and Williams LLP<br>Attn: James Vandermark<br>1650 Market Street, Suite 1800<br>Philadelphia, PA 19103 | 10126 | 02/03/2025 | Ideanomics, Inc. | | | Unsecured: $1,770,571.11 | $1,770,571.11 |
| Grassi & Co., CPAs, P.C.<br>50 Jericho Quadrangle<br>Jerichho , NY 11753 | 10209 | 03/03/2025 | Ideanomics, Inc. | | | Unsecured: $539,437.50 | $539,437.50 |
| GRECO VITALI ASSOCIATI<br>via Gaetano Negri, 8<br>MILANO 20123,<br>Italy | 10172 | 02/27/2025 | Ideanomics, Inc. | | | Unsecured: $157,000.00 | $157,000.00 |
| Grooms, John<br>Address on file | 10088 | 01/16/2025 | Solectrac, Inc. | | | Priority: $52,370.05 | $52,370.05 |
| GROOMS, JOHN<br>Address on file | 74 | 03/14/2025 | Solectrac, Inc. | | | Priority: $40,020.05 | $40,020.05 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| Han Santos, PLLC<br>15600 NE 8th Street, Suite B1<br>PMB 903<br>Bellevue, WA 98008 | 10304 | 03/24/2025 | Ideanomics, Inc. | | | Unsecured: $150,176.79 | $150,176.79 |
| Harris, Victoria<br>Address on file | 10284 | 03/12/2025 | Ideanomics, Inc. | | | Unsecured: $920.52 | $920.52 |
| Hartford Fire Insurance Company<br>Bankruptcy Unit, HO2-R, Home Office<br>Hartford , CT 06155 | 10040 | 01/02/2025 | Ideanomics, Inc. | | | Unsecured: $261,897.69 | $261,897.69 |
| Hartvigsen, Kelton D<br>Address on file | 10147 | 02/19/2025 | Via Motors, Inc. | | | Priority: $3,848.68 | $3,848.68 |
| HEATHER PAULSEN CONSULTING<br>PO BOX 1552<br>FORT BRAGG, CA 95437 | 54 | 02/28/2025 | Solectrac, Inc. | | | Unsecured: $12,263.00 | $12,263.00 |
| Hebrard, Nathalie<br>Address on file | 10099 | 01/22/2025 | Solectrac, Inc. | | | Priority: $14,703.29<br>Unsecured: $12,250.36 | $26,953.65 |
| Heckeroth, Stephen<br>Address on file | 10159 | 02/21/2025 | Solectrac, Inc. | | Unliquidated | Secured: $500,000.00<br>Unsecured: $0.00 | $500,000.00 |
| Hedgebay Securities, LLC<br>62 Post Road West<br>Westport, CT 06880 | 10021 | 12/20/2024 | Ideanomics, Inc. | | | Secured: $1,462,500.00<br>Unsecured: $0.00 | $1,462,500.00 |
| Hoard, Jake<br>Address on file | 10279 | 03/09/2025 | Ideanomics, Inc. | | Undetermined | Priority: $0.00 | $0.00 |
| Huerta, Sabrina<br>Address on file | 10273 | 03/06/2025 | Ideanomics, Inc. | | | Unsecured: $474.00 | $474.00 |
| Husain , Mehvish<br>Address on file | 10124 | 02/02/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| Idaho State Tax Commission<br>PO Box 36<br>Boise, ID 83722 | 10327 | 04/18/2025 | Solectrac, Inc. | | | Priority: $1,236.62<br>Unsecured: $188.55 | $1,425.17 |
| Ideanomics Group 401(k) Plan<br>C/O US Department of Labor, EBSA<br>ATTN John Preston, Investigator<br>201 Varick St, Room 746<br>New York, NY 10014 | 10259 | 03/05/2025 | Ideanomics, Inc. | | Undetermined | Priority: $0.00 | $0.00 |
| Ideanomics Group 401(k) Plan<br>C/O US Department of Labor, EBSA<br>ATTN John Preston, Investigator<br>201 Varick St, Room 746<br>New York, NY 10014 | 10260 | 03/05/2025 | Solectrac, Inc. | | Undetermined | Priority: $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| Ideanomics Group 401(k) Plan<br>C/O US Department of Labor, EBSA<br>ATTN John Preston, Investigator<br>201 Varick St, Room 746<br>New York, NY 10014 | 10261 | 03/05/2025 | Timios Holdings Corp. | | Undetermined | Priority: $0.00 | $0.00 |
| InDepth Engineering Solutions, LLC<br>850 Stephenson Hwy, Suite 322<br>Troy, MI 48083 | 10132 | 02/07/2025 | Solectrac, Inc. | | | Unsecured: $15,120.00 | $15,120.00 |
| INDIANA DEPARTMENT OF REVENUE<br>100 N SENATE AVE, N-240 MS 108<br>INDIANAPOLIS, IN 46204 | 9 | 01/08/2025 | Solectrac, Inc. | | | Secured: $89.14<br>Unsecured: $0.00 | $89.14 |
| Infanitno, Jenine<br>Address on file | 10087 | 01/16/2025 | Ideanomics, Inc. | | | Unsecured: $48,000.00 | $48,000.00 |
| Ingram, Hellena<br>Address on file | 10019 | 12/18/2024 | Ideanomics, Inc. | | | Unsecured: $559.12 | $559.12 |
| Irfan, Qurrat<br>Address on file | 10283 | 03/11/2025 | Ideanomics, Inc. | | | Unsecured: $654.38 | $654.38 |
| Iyer, Mani<br>Address on file | 10110 | 01/28/2025 | Solectrac, Inc. | | | Unsecured: $244,765.62 | $244,765.62 |
| Iyer, Mani<br>Address on file | 10111 | 01/28/2025 | Ideanomics, Inc. | | | Unsecured: $96,674.76 | $96,674.76 |
| J.D. Power<br>320 E. Big Beaver Road, Suite 500<br>Troy, MI 48083 | 10221 | 03/03/2025 | Solectrac, Inc. | | | Unsecured: $43,500.00 | $43,500.00 |
| JACKSON, JOHN A.<br>Address on file | 10310 | 03/31/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| JACKSON, JOHN A.<br>Address on file | 10309 | 03/31/2025 | Solectrac, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| JANGDA, FATMABIBI HUSEN<br>Address on file | 10129 | 02/04/2025 | Ideanomics, Inc. | | | Priority: $2,231.53 | $2,231.53 |
| Jean, Maisonel<br>Address on file | 10236 | 03/04/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| Jelinek, Phillip D.<br>Address on file | 10285 | 03/12/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| Jenkins, Frank<br>Address on file | 10056 | 01/09/2025 | Ideanomics, Inc. | | | Priority: $92,395.00<br>Admin: $92,395.00 | $92,395.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| Jenkins, Frank<br>Address on file | 10043 | 01/02/2025 | Ideanomics, Inc. | | | Unsecured: $92,395.00 | $92,395.00 |
| Jensen, Mark E.<br>Address on file | 10094 | 01/21/2025 | Solectrac, Inc. | | | Priority: $6,261.16 | $6,261.16 |
| Jing-Jin Electric North America<br>C/O Warner Norcross + Judd LLP<br>ATTN Dennis Loughlin<br>2715 Woodward Avenue, Suite 300<br>Detroit, MI 48201 | 10247 | 03/05/2025 | Via Motors, Inc. | | | Unsecured: $3,998,509.60 | $3,998,509.60 |
| JJ's Machine<br>902 North 920 West<br>Spanish Fork, UT 84660 | 10131 | 02/05/2025 | Ideanomics, Inc. | | | Unsecured: $103,086.00 | $103,086.00 |
| JONES, KELTON<br>Address on file | 10240 | 03/04/2025 | Via Motors, Inc. | | | Priority: $7,156.01<br>Unsecured: $3,578.01 | $10,734.02 |
| JVIS-USA, LLC<br>C/O Allard & Fish PC<br>ATTN Deborah L Fish, Esq<br>211 West Fort St, Ste 705<br>Detroit, MI 48225 | 10051 | 01/06/2025 | Via Motors, Inc. | | | Secured: $1,163,272.63 | $1,163,272.63 |
| Katerji, Basel<br>Address on file | 10271 | 03/06/2025 | Ideanomics, Inc. | | Undetermined | Priority: $0.00<br>Admin: $0.00 | $0.00 |
| KELLY, KEVIN T<br>Address on file | 80 | 03/20/2025 | Ideanomics, Inc. | | | Unsecured: $43,000.00 | $43,000.00 |
| Kincaid, Clay<br>Address on file | 10039 | 01/01/2025 | Via Motors, Inc. | | | Unsecured: $6,830.90 | $6,830.90 |
| KMW LTD<br>C/O FOULSTON SIEFKIN LLP<br>ATTN WYATT A HOCH<br>1551 N WATERFRONT PKWY, STE 100<br>WICHITA, KS 37206-4466 | 1 | 12/19/2024 | Ideanomics, Inc. | | Unliquidated | Unsecured: $280,309.62 | $280,309.62 |
| KMW, LTD.<br>C/O FOULSTON SIEFKIN LLP<br>ATTN WYATT A HOCH<br>1551 N WATERFRONT PKWY, STE 100<br>WICHITA, KS 67206 | 10252 | 03/05/2025 | Solectrac, Inc. | | | Unsecured: $326,820.35 | $326,820.35 |
| Krause, Jeffrey M.<br>Address on file | 10048 | 01/03/2025 | Via Motors International, Inc. | | | Unsecured: $330,000.00 | $330,000.00 |
| Kumar, Apurva<br>Address on file | 10097 | 01/22/2025 | Ideanomics, Inc. | | | Unsecured: $450,000.00 | $450,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| Kumar, Apurva<br>Address on file | 10098 | 01/22/2025 | Ideanomics, Inc. | AMENDS CLAIM #10097 | | Unsecured: $475,727.00 | $475,727.00 |
| Kunttala, Subhashinii<br>Address on file | 10268 | 03/05/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| KUPFERBERG, STEPHEN<br>Address on file | 106 | 06/02/2025 | Ideanomics, Inc. | | | Unsecured: $186,000.00 | $186,000.00 |
| KURIAN, ANDREW<br>Address on file | 10182 | 02/28/2025 | Ideanomics, Inc. | | | Secured: $272,125.00<br>Unsecured: $0.00 | $272,125.00 |
| KURZ-KASCH, INC<br>199 E STATE ST<br>NEWCOMERSTOWN, OH 43832-1468 | 10166 | 02/26/2025 | Solectrac, Inc. | | | Unsecured: $51,200.00 | $51,200.00 |
| LAM, QUYNH<br>Address on file | 110 | 08/18/2025 | Ideanomics, Inc. | | | Unsecured: $778.02 | $778.02 |
| Lamothe, Frantz<br>Address on file | 10197 | 03/01/2025 | Ideanomics, Inc. | | Unliquidated | Priority: $3,350.00<br>Unsecured: $9,455.65 | $12,805.65 |
| LANEY, BRIAN<br>Address on file | 52 | 02/28/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| LAPTALO, MICHAEL<br>Address on file | 35 | 02/24/2025 | Via Motors International, Inc. | | | Unsecured: $150,000.00 | $150,000.00 |
| LCG Discovery Experts, LLC<br>306 Morton St<br>Richmond, TX 77469 | 10085 | 01/15/2025 | Ideanomics, Inc. | | | Unsecured: $24,361.91 | $24,361.91 |
| LEAF Capital Funding, LLC<br>c/o Dressler Peters LLC<br>101 W. Grand Ave, Suite 404<br>Chicago, IL 60654 | 10188 | 02/28/2025 | Wireless Advanced Vehicle Electrification, LLC | | | Secured: $15,000.00<br>Unsecured: $25,703.24 | $40,703.24 |
| LENNON, MICHAEL P, JR<br>Address on file | 10102 | 01/23/2025 | Solectrac, Inc. | | | Priority: $15,150.00<br>Unsecured: $4,133.75 | $19,283.75 |
| LENNON, MICHAEL P, JR<br>Address on file | 65 | 03/06/2025 | Solectrac, Inc. | CLAIM OUT OF BALANCE | | Secured: $0.00<br>Priority: $15,150.00<br>Unsecured: $19,283.75 | $19,283.75 |
| LESSITER MEDIA<br>PO BOX 624<br>BROOKFIELD, WI 53008-0624 | 10288 | 03/13/2025 | Solectrac, Inc. | | | Unsecured: $11,811.80 | $11,811.80 |
| Li, Guo Xin<br>Address on file | 10306 | 03/25/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| Lickiss, William<br>Address on file | 10275 | 03/07/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| LIN, XIAN FU<br>Address on file | 10133 | 02/07/2025 | Ideanomics, Inc. | | | Unsecured: $3,494.77 | $3,494.77 |
| LITTMAN, PETER<br>Address on file | 108 | 07/16/2025 | Via Motors, Inc. | | | Unsecured: $77,750.00 | $77,750.00 |
| Lutz, Robert A<br>Address on file | 10253 | 03/05/2025 | Via Motors, Inc. | | | Unsecured: $37,500.00 | $37,500.00 |
| LUX METALS, INC.<br>P.O. BOX 11534<br>SANTA ROSA, CA 95406 | 10053 | 01/07/2025 | Ideanomics, Inc. | | | Unsecured: $17,969.49 | $17,969.49 |
| MA Dept. of Unemployment Assistance<br>100 Cambridge Street, Suite 400<br>Boston, MA 02114 | 10213 | 03/03/2025 | Ideanomics, Inc. | | | Priority: $984.15 | $984.15 |
| Mackie, Robin<br>Address on file | 10243 | 03/05/2025 | Ideanomics, Inc. | | | Priority: $338,912.00 | $338,912.00 |
| Mackie, Robin<br>Address on file | 10270 | 03/06/2025 | Ideanomics, Inc. | AMENDS CLAIM #10241 | | Priority: $137,500.00 | $137,500.00 |
| Mackie, Robin<br>Address on file | 10241 | 03/05/2025 | Ideanomics, Inc. | | | Priority: $137,500.00 | $137,500.00 |
| MAHINDRA OF KENTENN<br>ATTN CHUCK DOSS<br>2200 W REELFOOT AVE<br>UNION CITY, TN 38261 | 10225 | 03/04/2025 | Solectrac, Inc. | | | Unsecured: $101,605.09 | $101,605.09 |
| MANUFACTURERS SOLUTIONS TEAM LLC<br>5519 SOUTHERN OAKS<br>SAN ANTONIO, TX 78261 | 10076 | 01/14/2025 | Solectrac, Inc. | | | Priority: $6,667.00 | $6,667.00 |
| MARLIN, JOSEPH<br>Address on file | 10032 | 12/28/2024 | Solectrac, Inc. | | | Priority: $15,150.00<br>Unsecured: $30,416.46 | $45,566.46 |
| Marotta, Antonio<br>Address on file | 10269 | 03/05/2025 | Ideanomics, Inc. | | | Unsecured: $2,628.62 | $2,628.62 |
| Martell Fernandez, Ana Isabel<br>Address on file | 10011 | 12/13/2024 | Ideanomics, Inc. | | Unliquidated | Unsecured: $16,750.47 | $16,750.47 |
| MARTINEZ TORRES, FABIAN<br>Address on file | 10263 | 03/05/2025 | Solectrac, Inc. | | | Priority: $11,230.26<br>Unsecured: $8,752.37 | $19,982.63 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| Martinez, Analyn<br>Address on file | 10196 | 03/01/2025 | Ideanomics, Inc. | | | Unsecured: $5,530.00 | $5,530.00 |
| Massachusetts Department of Revenue<br>ATTN BANKRUPTCY UNIT<br>PO BOX 7090<br>BOSTON, MA 02204 | 10009 | 12/11/2024 | Wireless Advanced Vehicle Electrification, LLC | | Unliquidated | Priority: $600.07<br>Unsecured: $116.16 | $716.23 |
| Massachusetts Department of Revenue<br>ATTN BANKRUPTCY UNIT<br>PO BOX 7090<br>BOSTON, MA 02204 | 10018 | 12/18/2024 | Ideanomics, Inc. | | Unliquidated | Priority: $12,666.27<br>Unsecured: $1,500.00 | $14,166.27 |
| Massachusetts Department of Revenue<br>ATTN BANKRUPTCY UNIT<br>PO BOX 7090<br>BOSTON, MA 02204 | 10015 | 12/16/2024 | Solectrac, Inc. | | Unliquidated | Priority: $408.13<br>Unsecured: $18.00 | $426.13 |
| Massachusetts Department of Revenue<br>ATTN BANKRUPTCY UNIT<br>PO BOX 7090<br>BOSTON, MA 02204 | 10356 | 10/01/2025 | Ideanomics, Inc. | AMENDS CLAIM #10018 | Unliquidated | Priority: $8,214.48<br>Unsecured: $1,435.08 | $9,649.56 |
| MCHAWRAB, ALEX<br>Address on file | 10303 | 03/23/2025 | Ideanomics, Inc. | | | Unsecured: $5,644.00 | $5,644.00 |
| MCMASTER-CARR SUPPLY CO<br>9630 NORWALK BLVD<br>SANTA FE SPRINGS, CA 90670 | 32 | 02/06/2025 | Wireless Advanced Vehicle Electrification, LLC | | | Unsecured: $6,475.42 | $6,475.42 |
| Mediant Communications Inc.<br>Attn Joseph Simonowich<br>400 Regency Forest Drive<br>Suite 200<br>Cary, NC 27518 | 10007 | 12/10/2024 | Ideanomics, Inc. | | | Unsecured: $17,346.66 | $17,346.66 |
| Mediaworks Marketing, Inc.<br>C/O Arenstein & Andersen Co., LPA<br>ATTN: Ryan L. DeYoung<br>655 Metro Place South, Suite 900<br>Dublin, OH 43017 | 10210 | 03/03/2025 | Solectrac, Inc. | | | Unsecured: $383,537.78 | $383,537.78 |
| Medley, Robert<br>Address on file | 10337 | 05/21/2025 | Ideanomics, Inc. | | Undetermined | Priority: $0.00<br>Unsecured: $0.00 | $0.00 |
| MINNESOTA DEPARTMENT OF REVENUE<br>ATTN BKY<br>PO Box 64447<br>SAINT PAUL, MN 55164-0447 | 10336 | 05/19/2025 | Timios Holdings Corp. | | | Priority: $8,273.00<br>Unsecured: $3,728.43 | $12,001.43 |
| MINNESOTA DEPARTMENT OF REVENUE<br>ATTN BKY<br>PO Box 64447<br>SAINT PAUL, MN 55164-0447 | 10341 | 05/28/2025 | Solectrac, Inc. | | | Priority: $6,116.07<br>Unsecured: $1,320.23 | $7,436.30 |
| Monteverde & Associates PC<br>The Empire State Building<br>350 5th Avenue, Suite 4740<br>New York, NY 10118 | 10167 | 02/26/2025 | Ideanomics, Inc. | | | Unsecured: $300,000.00 | $300,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| MONTIERTH, MICHAEL<br>Address on file | 10323 | 04/11/2025 | Via Motors, Inc. | | | Priority: $1,888.65<br>Unsecured: $0.00 | $1,888.65 |
| Morgan Stanley & Co. LLC<br>ATTN: Nara Sadagursky<br>1585 Broadway<br>New York, NY 10036 | 10028 | 12/26/2024 | Ideanomics, Inc. | | Unliquidated | Unsecured: $10,134,126.00 | $10,134,126.00 |
| Morrey, Christopher<br>Address on file | 10093 | 01/21/2025 | Ideanomics, Inc. | | | Unsecured: $12,019.86 | $12,019.86 |
| MORRISON, SCOTT<br>Address on file | 10291 | 03/15/2025 | Ideanomics, Inc. | | | Unsecured: $26,960.49 | $26,960.49 |
| Morrow Sodali LLC<br>333 Ludlow Street<br>5th Floor<br>Stamford, CT 06902 | 10117 | 01/28/2025 | Ideanomics, Inc. | | | Unsecured: $52,471.91 | $52,471.91 |
| Morse, Barnes-Brown & Pendleton<br>480 Totten Pond Road<br>4th Floor<br>Waltham, MA 02451 | 10092 | 01/21/2025 | Ideanomics, Inc. | | | Unsecured: $32,535.00 | $32,535.00 |
| Moussavifaridani, Neda<br>Address on file | 10192 | 02/28/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| MSB FAMILY TRUST<br>Address on file | 10256 | 03/05/2025 | Via Motors, Inc. | | | Unsecured: $115,000.00 | $115,000.00 |
| Murphy, Lynda<br>Address on file | 10066 | 01/10/2025 | Ideanomics, Inc. | | | Unsecured: $419.27 | $419.27 |
| MURPHY, LYNDA J<br>Address on file | 40 | 02/25/2025 | Ideanomics, Inc. | | Unliquidated | Unsecured: $419.00 | $419.00 |
| Muthkur, Shreyas<br>Address on file | 10027 | 12/25/2024 | Ideanomics, Inc. | | | Unsecured: $451.00 | $451.00 |
| MUTUAL OF OMAHA INSURANCE COMPANY<br>C/O MUTUAL OF OMAHA PLAZA<br>LAW OPERATION, 3RD FL<br>OMAHA, NC 68175 | 57 | 03/03/2025 | Ideanomics, Inc. | | | Unsecured: $17,767.45 | $17,767.45 |
| NEW JERSEY LIMO TAXI CO. LLC<br>1184 BELMONT AVE<br>NORTH HALEDON, NJ 075082804 | 10171 | 02/27/2025 | Ideanomics, Inc. | | | Unsecured: $129,500.00 | $129,500.00 |
| NEXT NOW, INC<br>PO Box 1217<br>St Charles, IL 60174 | 10316 | 04/07/2025 | Ideanomics, Inc. | | | Unsecured: $94,250.00 | $94,250.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| NFS LEASING INC<br>900 CUMMINGS CENTER, STE 226-U<br>BEVERLY, MA 01915 | 10214 | 03/03/2025 | Ideanomics, Inc. | | | Secured: $2,285,941.42 | $2,285,941.42 |
| NFS Leasing, Inc.<br>900 Cummings Center, Suite 226-U<br>Beverly, MA 01915 | 10215 | 03/03/2025 | Wireless Advanced Vehicle Electrification, LLC | | | Secured: $2,285,941.42 | $2,285,941.42 |
| Nguyen, Carol Ngoc<br>Address on file | 10319 | 04/08/2025 | Ideanomics, Inc. | | | Unsecured: $1,807.81 | $1,807.81 |
| Nguyen, David<br>Address on file | 10220 | 03/03/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| Nicoulin, Colleen<br>Address on file | 10266 | 03/05/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| NJ Dept of Labor, Employer Accounts<br>PO Box 379<br>Trenton, NJ 08625-0379 | 10287 | 03/13/2025 | Ideanomics, Inc. | | | Secured: $2,640.31<br>Unsecured: $0.00 | $2,640.31 |
| NJ Dept of Labor, Employer Accounts<br>PO Box 379<br>Trenton, NJ 08625-0379 | 10289 | 03/13/2025 | Ideanomics, Inc. | | | Priority: $683.28<br>Unsecured: $206.30 | $889.58 |
| NJOROGE, FRACIAH MURINGI<br>Address on file | 10280 | 03/09/2025 | Ideanomics, Inc. | | | Unsecured: $3,100.00 | $3,100.00 |
| NKAGINIEME, MARY<br>Address on file | 10203 | 03/03/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| North Carolina Dept of Revenue<br>ATTN Bankruptcy Unit<br>PO Box 1168<br>Raleigh, NC 27602 | 10335 | 05/12/2025 | Solectrac, Inc. | | | Priority: $1,646.76<br>Unsecured: $409.75 | $2,056.51 |
| NYS Workers' Compensation Board<br>C/O Judgment Unit<br>ATTN Yvonne M Ward, Esq<br>328 State Street<br>Schenectady, NY 12305-7830 | 10250 | 03/05/2025 | Ideanomics, Inc. | | | Unsecured: $19,556.67 | $19,556.67 |
| Ohio Bureau of Workers' Comp<br>PO Box 15567<br>Columbus, OH 43215-0567 | 10333 | 05/08/2025 | Ideanomics, Inc. | | Unliquidated | Priority: $294.00<br>Unsecured: $17.00 | $311.00 |
| Ohio Department of Taxation<br>ATTN Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | 10013 | 12/13/2024 | Solectrac, Inc. | | Unliquidated | Priority: $3,189.69<br>Unsecured: $1,984.61 | $5,174.30 |
| Ohio Dept. of Job & Family Services<br>30 E. Broad Street, 31st Floor<br>Columbus, OH 43215 | 10331 | 05/05/2025 | Ideanomics, Inc. | | | Priority: $340.08<br>Unsecured: $131.22 | $471.30 |
| Oien Perez, Kelley<br>Address on file | 10081 | 01/15/2025 | Solectrac, Inc. | AMENDS CLAIM #10045 | | Priority: $15,150.00<br>Unsecured: $14,465.32 | $29,615.32 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| Oien Perez, Kelley<br>Address on file | 10044 | 01/02/2025 | Ideanomics, Inc. | | | Priority: $9,167.00<br>Unsecured: $18,333.00 | $27,500.00 |
| Oien Perez, Kelley<br>Address on file | 10045 | 01/02/2025 | Solectrac, Inc. | | | Priority: $9,167.00<br>Unsecured: $18,333.00 | $27,500.00 |
| Oien Perez, Kelley<br>Address on file | 10046 | 01/02/2025 | Ideanomics, Inc. | AMENDS CLAIM #10044 | | Priority: $9,167.00<br>Unsecured: $18,333.00 | $27,500.00 |
| Oien Perez, Kelley<br>Address on file | 10079 | 01/15/2025 | Ideanomics, Inc. | AMENDS CLAIM #10046 | | Priority: $15,150.00<br>Unsecured: $14,465.32 | $29,615.32 |
| Oien Perez, Kelley<br>Address on file | 10080 | 01/15/2025 | Ideanomics, Inc. | AMENDS CLAIM #10044 | | Priority: $15,150.00<br>Unsecured: $14,465.32 | $29,615.32 |
| Onward Technologies Inc.<br>9550 W Higgins Road , Suite 910<br>Rosemont, IL 60018 | 10122 | 01/31/2025 | Solectrac, Inc. | | | Unsecured: $72,194.00 | $72,194.00 |
| Oracle America SII to NetSuite Inc<br>C/O Buchalter LLP<br>ATTN Shawn M. Christianson, Esq.<br>425 Market St., Suite 2900<br>San Francisco, CA 94105 | 10370 | 02/06/2026 | Ideanomics, Inc. | | | Unsecured: $369,138.03 | $369,138.03 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 10371 | 02/20/2026 | Ideanomics, Inc. | | | Unsecured: $13,729.41 | $13,729.41 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 10366 | 12/24/2025 | Ideanomics, Inc. | Amends Claim #10357 | | Admin: $14,577.80<br>Unsecured: $0.00 | $14,577.80 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 10357 | 10/09/2025 | Ideanomics, Inc. | | | Admin: $10,080.73<br>Unsecured: $0.00 | $10,080.73 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 10358 | 10/09/2025 | Ideanomics, Inc. | AMENDS CLAIM #10352 | Unliquidated | Priority: $1,370.06<br>Unsecured: $452.70 | $1,822.76 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 10352 | 06/17/2025 | Ideanomics, Inc. | | Unliquidated | Priority: $1,213.61<br>Unsecured: $452.70 | $1,666.31 |
| PARKER, MICHAEL A<br>Address on file | 84 | 03/26/2025 | Via Motors, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| PARKER, MICHAEL A<br>Address on file | 85 | 03/26/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| Pasricha, Sumit<br>Address on file | 10024 | 12/23/2024 | Ideanomics, Inc. | | | Priority: $15,000.00 | $15,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| Passion 4 People Consulting, LLC<br>47 Howell Road<br>Mountain Lakes, NJ 07046-1350 | 10047 | 01/02/2025 | Ideanomics, Inc. | | | Unsecured: $34,700.00 | $34,700.00 |
| Patel, Kishankumar<br>Address on file | 10107 | 01/27/2025 | Ideanomics, Inc. | | | Unsecured: $755.03 | $755.03 |
| Patel, Pradip<br>Address on file | 10050 | 01/04/2025 | Ideanomics, Inc. | | | Unsecured: $50,000.00 | $50,000.00 |
| Patel, Saurabhku C<br>Address on file | 10262 | 03/05/2025 | Ideanomics, Inc. | | | Unsecured: $2,210.80 | $2,210.80 |
| Patel, Saurabhkumar<br>Address on file | 10264 | 03/05/2025 | Ideanomics, Inc. | | | Unsecured: $8,765.53 | $8,765.53 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 77 | 03/18/2025 | Solectrac, Inc. | | | Secured: $0.00<br>Priority: $204.53<br>Unsecured: $124.96 | $329.49 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 111 | 11/03/2025 | Timios Holdings Corp. | | | Secured: $0.00<br>Priority: $69,519.62<br>Unsecured: $45,478.74 | $114,998.36 |
| Perriton, Alan<br>Address on file | 10114 | 01/28/2025 | Ideanomics, Inc. | | | Priority: $15,150.00<br>Unsecured: $19,305.13 | $34,455.13 |
| Perriton, Alan<br>Address on file | 10115 | 01/28/2025 | Via Motors International, Inc. | | | Priority: $15,150.00<br>Unsecured: $19,305.13 | $34,455.13 |
| PERRITON, ALAN<br>Address on file | 10177 | 02/27/2025 | Via Motors International, Inc. | | | Unsecured: $330,000.00 | $330,000.00 |
| Perriton, James<br>Address on file | 10116 | 01/28/2025 | Via Motors International, Inc. | | | Priority: $15,150.00<br>Unsecured: $4,021.56 | $19,171.56 |
| Perriton, James<br>Address on file | 10113 | 01/28/2025 | Ideanomics, Inc. | | | Priority: $15,150.00<br>Unsecured: $4,021.56 | $19,171.56 |
| Philip, Nelson<br>Address on file | 10278 | 03/08/2025 | Ideanomics, Inc. | | | Unsecured: $2,940.00 | $2,940.00 |
| PHOENIX CAPITAL PARTNERS LLC<br>1103 STEWART AVE, STE 120<br>GARDEN CITY, NY 11530 | 79 | 03/19/2025 | Ideanomics, Inc. | | | Unsecured: $782,755.00 | $782,755.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| Pintado, Diana<br>Address on file | 10074 | 01/14/2025 | Ideanomics, Inc. | | | Priority: $12,538.50 | $12,538.50 |
| Pipatchaisiri, Woody<br>Address on file | 10299 | 03/17/2025 | Ideanomics, Inc. | | | Unsecured: $650.00 | $650.00 |
| Pittson, Steven Tyler<br>Address on file | 10153 | 02/20/2025 | Solectrac, Inc. | AMENDS CLAIM #10140 | | Priority: $9,893.22 | $9,893.22 |
| Pittson, Steven Tyler<br>Address on file | 10139 | 02/17/2025 | Solectrac, Inc. | | | Priority: $3,578.54 | $3,578.54 |
| Pittson, Steven Tyler<br>Address on file | 10140 | 02/17/2025 | Solectrac, Inc. | | | Priority: $9,893.22 | $9,893.22 |
| Polashenski, Christopher M<br>Address on file | 10006 | 12/09/2024 | Solectrac, Inc. | | | Priority: $1,000.00 | $1,000.00 |
| POOR, ALFRED P<br>Address on file | 10248 | 03/05/2025 | Ideanomics, Inc. | AMENDS CLAIM #10223 | Unliquidated | Unsecured: $1,444,293.09 | $1,444,293.09 |
| POOR, ALFRED P<br>Address on file | 10223 | 03/04/2025 | Ideanomics, Inc. | | Unliquidated | Unsecured: $1,444,293.09 | $1,444,293.09 |
| Priyadarshini, Shilpa<br>Address on file | 10194 | 03/01/2025 | Ideanomics, Inc. | | | Unsecured: $262,829.51 | $262,829.51 |
| Purcell, Robert C<br>Address on file | 10169 | 02/26/2025 | Via Motors International, Inc. | | | Priority: $775,000.00 | $775,000.00 |
| Purcell, Robert C<br>Address on file | 10170 | 02/27/2025 | Via Motors International, Inc. | AMENDS CLAIM #10169 | | Priority: $15,150.00<br>Unsecured: $759,850.00 | $775,000.00 |
| QNARY LLC<br>132 W 31ST ST, FL 9<br>NEW YORK, NY 10001 | 10329 | 04/25/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| QUESTAR GAS COMPANY<br>D/B/A ENBRIDGE GAS UTAH<br>ATTN BANKRUPTCY DNR 132<br>PO BOX 3194<br>SALT LAKE CITY, UT 84110 | 13 | 01/22/2025 | Via Motors, Inc. | | | Unsecured: $1,680.39 | $1,680.39 |
| Quiroz, Aleksander<br>Address on file | 10143 | 02/19/2025 | Solectrac, Inc. | AMENDS CLAIM #10073 | | Unsecured: $16,934.00 | $16,934.00 |
| Quiroz, Aleksander<br>Address on file | 10073 | 01/14/2025 | Solectrac, Inc. | AMENDED BY CLAIM # | | Unsecured: $16,934.00 | $16,934.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| Quiroz, Aleksander<br>Address on file | 10365 | 12/13/2025 | Solectrac, Inc. | Amends Claims #10143 | | Priority: $15,150.00<br>Unsecured: $1,784.00 | $16,934.00 |
| RAHIMI, AMIR<br>Address on file | 10265 | 03/05/2025 | Ideanomics, Inc. | | | Priority: $14,390.71<br>Unsecured: $25,034.32 | $39,425.03 |
| RAHIMI, AMIR<br>Address on file | 10258 | 03/05/2025 | Wireless Advanced Vehicle Electrification, LLC | | | Unsecured: $5,453.92 | $5,453.92 |
| REID'S TRIPLE T<br>3150 NORTH US HWY 183<br>LEANDER, TX 78641 | 10359 | 10/22/2025 | Solectrac, Inc. | | | Unsecured: $34,868.90 | $34,868.90 |
| Reinke's Farm & City Service, Inc.<br>C/O Audrey R. Svane<br>301 S 13th Street, Suite 500<br>Lincoln, NE 68508 | 10173 | 02/27/2025 | Ideanomics, Inc. | | | Unsecured: $137,796.23 | $137,796.23 |
| Reinke's Farm & City Service, Inc.<br>C/O Audrey R. Svane<br>301 S 13th Street, Suite 500<br>Lincoln, NE 68508 | 10174 | 02/27/2025 | Solectrac, Inc. | | | Unsecured: $137,796.23 | $137,796.23 |
| Retail Acquisition & Development, I<br>4301 121 St<br>Urbandale, IA 50323 | 10037 | 12/31/2024 | Solectrac, Inc. | | | Unsecured: $5,130.19 | $5,130.19 |
| Ricardo, Inc.<br>C/O Sullivan & Worcester LLP<br>ATTN Keri L. Costello, Esq.<br>1251 Avenue of the Americas<br>New York, NY 10020 | 10218 | 03/03/2025 | Ideanomics, Inc. | | | Unsecured: $1,000,000.00 | $1,000,000.00 |
| Ricardo, Inc.<br>C/O Sullivan & Worcester LLP<br>ATTN Keri L. Costello, Esq.<br>1251 Avenue of the Americas<br>New York, NY 10020 | 10219 | 03/03/2025 | Via Motors, Inc. | | | Unsecured: $1,000,000.00 | $1,000,000.00 |
| RIPPLES GROUP LLC<br>ATTN ATILLA HABIP<br>230 LAKE AVE<br>NEWTON, MA 02461 | 42 | 02/25/2025 | Solectrac, Inc. | | | Unsecured: $35,000.00 | $35,000.00 |
| RIPPLES GROUP LLC, THE<br>ATTN ATILLA HABIP<br>230 LAKE AVE<br>NEWTON HIGHLAND, MA 02461 | 8 | 01/13/2025 | Ideanomics, Inc. | | | Unsecured: $35,000.00 | $35,000.00 |
| Robert Bosch LLC<br>Attn Adam Wienner<br>38000 Hills Tech Drive<br>Farmington Hills, MI 48331 | 10026 | 12/23/2024 | Via Motors, Inc. | | | Unsecured: $548,000.00 | $548,000.00 |
| Rogers, Joshua<br>Address on file | 10244 | 03/05/2025 | Ideanomics, Inc. | | Undetermined | Admin: $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| RONG, LEI LARRY<br>Address on file | 49 | 02/27/2025 | Ideanomics, Inc. | | | Priority: $794.24<br>Unsecured: $38,146.56 | $38,940.80 |
| Royal United Mortgage LLC<br>ATTN: Legal<br>10194 Crosspoint Boulevard<br>Suite 110<br>Indianapolis, IN 46256 | 10130 | 02/05/2025 | Timios Holdings Corp. | | | Unsecured: $61,978.60 | $61,978.60 |
| RUNKLE, DONALD<br>Address on file | 53 | 02/28/2025 | Via Motors, Inc. | | | Priority: $15,000.00 | $15,000.00 |
| RUNKLE, DONALD<br>Address on file | 55 | 02/28/2025 | Ideanomics, Inc. | | | Priority: $15,000.00 | $15,000.00 |
| Rutherford, Jeff<br>Address on file | 10211 | 03/03/2025 | Ideanomics, Inc. | | | Priority: $989.56<br>Unsecured: $9,999.92 | $10,989.48 |
| SAM, LENG & CHERI L<br>Address on file | 69 | 03/10/2025 | Ideanomics, Inc. | | | Unsecured: $8,699.88 | $8,699.88 |
| San Salvador, Joshua J<br>Address on file | 10300 | 03/19/2025 | Ideanomics, Inc. | | | Unsecured: $1,868.60 | $1,868.60 |
| SANSONE, PAUL<br>Address on file | 10293 | 03/17/2025 | Ideanomics, Inc. | | Undetermined | Admin: $0.00 | $0.00 |
| SANTA ROSA CAMPWAY<br>3948 SANTA ROSA AVE<br>SANTA ROSA, CA 95407 | 66 | 03/07/2025 | Solectrac, Inc. | | | Secured: $5,429.28<br>Unsecured: $0.00 | $5,429.28 |
| Santa Rosa Campway, Inc.<br>3944 Santa Rosa Avenue<br>Santa Rosa, CA 95407 | 10029 | 12/26/2024 | Solectrac, Inc. | | | Unsecured: $5,646.92 | $5,646.92 |
| Sawyer, Alexandria<br>Address on file | 10022 | 12/21/2024 | Ideanomics, Inc. | | Undetermined | | $0.00 |
| Say Technologies LLC<br>85 Willow Road<br>Menlo Park, CA 94025 | 10000 | 12/06/2024 | Ideanomics, Inc. | | | Unsecured: $303,728.08 | $303,728.08 |
| Scan Global Services Pvt Ltd<br>SCAN HQ, Scheme 54,<br>PU4 behind Orbit Mall<br>Vijay Nagar<br>Indore MP 452010,<br>India | 10369 | 02/02/2026 | Solectrac, Inc. | | | Unsecured: $24,649.00 | $24,649.00 |
| SCHARMAN, TAYLOR<br>Address on file | 10362 | 12/09/2025 | Via Motors, Inc. | | | Priority: $4,212.39<br>Unsecured: $0.00 | $4,212.39 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| SCHMALZ, LARRY<br>Address on file | 62 | 03/04/2025 | Via Motors, Inc. | | Unliquidated | Priority: $400,500.00 | $400,500.00 |
| Shah, Sweta<br>Address on file | 10350 | 06/09/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| SHILOH VALLEY EQUIPMENT CO<br>C/O RANDALL SCHERCK<br>10 SOUTH BROADWAY SUITE 2000<br>ST LOUIS, MO 63102 | 61 | 03/03/2025 | Solectrac, Inc. | | | Unsecured: $79,048.75 | $79,048.75 |
| SHIPYOURCARNOW LLC<br>55 NE 5TH AVE, STE 402<br>BOCA RATON, FL 33432 | 10328 | 04/21/2025 | Via Motors, Inc. | | | Unsecured: $27,900.00 | $27,900.00 |
| SHIVERS IRREVOCABLE FAMILY TRUST<br>Address on file | 10342 | 05/31/2025 | Via Motors, Inc. | | | Unsecured: $200,000.00 | $200,000.00 |
| SHIVERS IRREVOCABLE FAMILY TRUST<br>Address on file | 10344 | 05/31/2025 | Via Motors, Inc. | AMENDS CLAIM #10342 | | Unsecured: $200,000.00 | $200,000.00 |
| SHIVERS IRREVOCABLE FAMILY TRUST<br>Address on file | 10345 | 05/31/2025 | Via Motors, Inc. | AMENDS CLAIM #10344 | | Unsecured: $200,000.00 | $200,000.00 |
| SHIVERS, RONALD<br>Address on file | 10343 | 05/31/2025 | Via Motors, Inc. | | | Unsecured: $300,000.00 | $300,000.00 |
| Shkembi, Ledion<br>Address on file | 10187 | 02/28/2025 | Ideanomics, Inc. | | | Priority: $10,097.69 | $10,097.69 |
| SICHENZIA ROSS FERENCE CARMEL LLP<br>1185 AVENUE OF THE AMERICAS<br>31ST FL<br>NEW YORK, NY 10036 | 64 | 03/05/2025 | Ideanomics, Inc. | | | Unsecured: $20,240.00 | $20,240.00 |
| Siegfried Group LLP, The<br>Attn: William J. Ulrich<br>1201 N Market St, Ste 700<br>Wilmington, DE 19801 | 10106 | 01/27/2025 | Ideanomics, Inc. | | | Unsecured: $161,410.00 | $161,410.00 |
| Sienna Technologies, Inc.<br>c/o Karr Tuttle Campbell<br>701 Fifth Ave, Ste 3300<br>Seattle, WA 98104 | 10191 | 02/28/2025 | Wireless Advanced Vehicle Electrification, LLC | | | Unsecured: $309,227.15 | $309,227.15 |
| Simonian, Sevan<br>Address on file | 10216 | 03/03/2025 | Ideanomics, Inc. | | Unliquidated | Unsecured: $1,290.00 | $1,290.00 |
| Singh, Nitish Pratap<br>Address on file | 10112 | 01/28/2025 | Ideanomics, Inc. | | | Unsecured: $3,455.81 | $3,455.81 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| Singh, Osheen<br>Address on file | 10354 | 06/27/2025 | Ideanomics, Inc. | | Undetermined | Priority: $0.00<br>Unsecured: $0.00 | $0.00 |
| Sklar, Anthony<br>Address on file | 10349 | 06/05/2025 | Ideanomics, Inc. | AMENDS CLAIM #10249 | | Priority: $15,150.00<br>Unsecured: $554,393.16 | $569,543.16 |
| Sklar, Anthony<br>Address on file | 10249 | 03/05/2025 | Ideanomics, Inc. | AMENDS CLAIM #10069 | | Priority: $350,500.00<br>Unsecured: $0.00 | $350,500.00 |
| Sklar, Anthony<br>Address on file | 10069 | 01/13/2025 | Ideanomics, Inc. | | | Priority: $350,500.00 | $350,500.00 |
| Sklar, Anthony<br>Address on file | 10083 | 01/15/2025 | Ideanomics, Inc. | AMENDS CLAIM #10069 | | Priority: $350,116.00<br>Unsecured: $384.00 | $350,500.00 |
| Skyya LLC<br>350 1st Avenue, APT 10B<br>New York, NY 10010 | 10075 | 01/14/2025 | Ideanomics, Inc. | | | Unsecured: $189,920.95 | $189,920.95 |
| SMART-ABBEY, JENNIE<br>Address on file | 10274 | 03/07/2025 | Ideanomics, Inc. | | | Admin: $12,576.44 | $12,576.44 |
| SNITKOFF, ROBERT<br>Address on file | 36 | 02/24/2025 | Via Motors, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| Sonic.net, LLC<br>2260 Apollo Way<br>Santa Rosa, CA 95407 | 10084 | 01/15/2025 | Solectrac, Inc. | | | Unsecured: $32,163.28 | $32,163.28 |
| Sonoma County Tax Collector<br>585 Fiscal Dr. Ste. 100<br>Santa Rosa, CA 95403 | 10030 | 12/26/2024 | Solectrac, Inc. | | | Secured: $877.97<br>Unsecured: $0.00 | $877.97 |
| Sonoma County Tax Collector<br>585 Fiscal Dr. Ste. 100<br>Santa Rosa, CA 95403 | 10031 | 12/26/2024 | Solectrac, Inc. | | | Secured: $37,062.49<br>Unsecured: $0.00 | $37,062.49 |
| SPAVENTA GROUP LLC, THE<br>3275 VETERANS MEMORIAL HWY, STE B9<br>RONKONKOMA, NY 11779 | 33 | 02/20/2025 | Ideanomics, Inc. | Claim out of balance | | Secured: $190,152.00<br>Unsecured: $204,283.65 | $204,283.65 |
| SPENCER FANE LLP<br>3040 Post Oak Blvd, Ste 1400<br>Houston, TX 77056 | 10272 | 03/06/2025 | Ideanomics, Inc. | | | Unsecured: $476,726.50 | $476,726.50 |
| STAPLES INC<br>ATTN TOM RIGGLEMAN<br>PO BOX 102419<br>COLUMBIA, SC 29224 | 10 | 01/13/2025 | Timios Holdings Corp. | | | Admin: $3,033.27<br>Unsecured: $1,839.00 | $4,872.27 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>ATTN: JEANMARIE MILLER<br>3030 W. GRAND BLVD<br>STE 10-200<br>DETROIT, MI 48202 | 97 | 05/23/2025 | Via Motors, Inc. | | Unliquidated | Priority: $480,527.69<br>Unsecured: $44,364.10 | $524,891.79 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>ATTN: JEANMARIE MILLER<br>3030 W. GRAND BLVD<br>STE 10-200<br>DETROIT, MI 48202 | 96 | 05/19/2025 | Via Motors, Inc. | | Unliquidated | Priority: $480,527.69<br>Unsecured: $44,364.10 | $524,891.79 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>ATTN: JEANMARIE MILLER<br>3030 W. GRAND BLVD<br>STE 10-200<br>DETROIT, MI 48202 | 20001 | 05/20/2025 | Via Motors, Inc. | | Unliquidated | Admin: $54,247.28<br>Unsecured: $0.00 | $54,247.28 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>ATTN: JEANMARIE MILLER<br>3030 W. GRAND BLVD<br>STE 10-200<br>DETROIT, MI 48202 | 95 | 05/08/2025 | Solectrac, Inc. | | Unliquidated | Priority: $18,423.44<br>Unsecured: $2,400.00 | $20,823.44 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>ATTN: JEANMARIE MILLER<br>3030 W. GRAND BLVD<br>STE 10-200<br>DETROIT, MI 48202 | 20002 | 02/23/2025 | Via Motors, Inc. | | Unliquidated | Admin: $54,247.28<br>Unsecured: $0.00 | $54,247.28 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>ATTN: JEANMARIE MILLER<br>3030 W. GRAND BLVD<br>STE 10-200<br>DETROIT, MI 48202 | 100 | 05/29/2025 | Via Motors International, Inc. | | Unliquidated | Priority: $4,552.58<br>Unsecured: $225.00 | $4,777.58 |
| STATE OF MINNESOTA DEPT OF REVENUE<br>ATTN BKY<br>PO BOX 64447<br>SAINT PAUL, MN 55164-0447 | 99 | 05/28/2025 | Timios Holdings Corp. | | | Secured: $0.00<br>Priority: $8,273.00<br>Unsecured: $3,728.43 | $12,001.43 |
| STATE OF MINNESOTA DEPT OF REVENUE<br>ATTN BKY<br>PO BOX 64447<br>SAINT PAUL, MN 55164-0447 | 107 | 06/04/2025 | Solectrac, Inc. | | | Secured: $0.00<br>Priority: $6,116.07<br>Unsecured: $1,320.23 | $7,436.30 |
| State of WI DWD Workers Compensatio<br>PO Box 7948<br>Madison, WI 53707 | 10020 | 12/18/2024 | Ideanomics, Inc. | | | Unsecured: $750.00 | $750.00 |
| Suarez, Gabriel<br>Address on file | 10138 | 02/14/2025 | Ideanomics, Inc. | | | Priority: $15,150.00<br>Unsecured: $295,675.25 | $310,825.25 |
| Sullivan, Koby<br>Address on file | 10142 | 02/18/2025 | Via Motors, Inc. | | Unliquidated | Priority: $4,307.31 | $4,307.31 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| Supor Properties 600 Urban Renewal<br>c/o K&L Gates LLP<br>Attn: William L. Waldman, Esq.<br>One Newark Center, 10th Fl<br>Newark, NJ 07102 | 10049 | 01/03/2025 | Ideanomics, Inc. | | | Unsecured: $2,175,432.68 | $2,175,432.68 |
| Supplice, Lucy<br>Address on file | 10078 | 01/14/2025 | Ideanomics, Inc. | | | Priority: $4,950.00 | $4,950.00 |
| Teel, Dauren<br>Address on file | 10082 | 01/15/2025 | Ideanomics, Inc. | | | Unsecured: $5,000.00 | $5,000.00 |
| TEKTITE MANUFACTURING INC<br>ATTN EDWARD MAHOOD<br>427 BUFFALO ST<br>WINKLER, MBR6W 0K6<br>Canada | 76 | 03/17/2025 | Solectrac, Inc. | | | Unsecured: $16,400.00 | $16,400.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIV<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | 56 | 02/28/2025 | Solectrac, Inc. | | Unliquidated | Priority: $6,188.82<br>Unsecured: $1,096.00 | $7,284.82 |
| THE PLAYERS IMPACT. LLC.<br>102 UNION ST.<br>FRANKLIN, MA 02038 | 10294 | 03/17/2025 | Ideanomics, Inc. | | | Unsecured: $10,000.00 | $10,000.00 |
| THOMAS, NANCY L<br>Address on file | 20 | 01/29/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| Thomas, Preethi P<br>Address on file | 10228 | 03/04/2025 | Ideanomics, Inc. | | | Unsecured: $2,094.54 | $2,094.54 |
| Times Square Suites, LLC<br>c/o Pick & Zabicki LLP<br>369 Lexington Ave, 12th Fl<br>New York, NY 10017 | 10164 | 02/25/2025 | Ideanomics, Inc. | | | Unsecured: $3,947.94 | $3,947.94 |
| Toomey, Nicholas M<br>Address on file | 10060 | 01/10/2025 | Ideanomics, Inc. | | | Priority: $18,210.74 | $18,210.74 |
| Toomey, Nicholas Michael<br>Address on file | 10061 | 01/10/2025 | Ideanomics, Inc. | AMENDS CLAIM #10060 | | Priority: $18,210.74 | $18,210.74 |
| Toomey, Nicholas Michael<br>Address on file | 10062 | 01/10/2025 | Solectrac, Inc. | | | Priority: $15,000.00 | $15,000.00 |
| Toomey, Nicholas Michael<br>Address on file | 10100 | 01/23/2025 | Ideanomics, Inc. | AMENDS CLAIM #10061 | | Priority: $18,210.74 | $18,210.74 |
| Toomey, Nicholas Michael<br>Address on file | 10101 | 01/23/2025 | Ideanomics, Inc. | AMENDS CLAIM #10062 | | Priority: $15,000.00 | $15,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| Toppan Merrill LLC<br>1501 Energy Park Drive<br>Saint Paul, MN 55108 | 10016 | 12/16/2024 | Ideanomics, Inc. | | | Unsecured: $358,413.25 | $358,413.25 |
| TORRES MONTES, MARGARITA<br>Address on file | 10301 | 03/19/2025 | Solectrac, Inc. | | | Unsecured: $15,871.45 | $15,871.45 |
| Total Quality Logistics, LLC<br>Attn: Joseph Wells, Sr Corp Counsel<br>4289 Ivy Pointe Blvd<br>Cincinnati, OH 45245 | 10238 | 03/04/2025 | Via Motors, Inc. | | | Unsecured: $27,992.81 | $27,992.81 |
| Town of West Hartford<br>50 S Main St, Rm 109<br>West Hartford, CT 06107 | 10330 | 05/01/2025 | Ideanomics, Inc. | | | Unsecured: $1,434.72 | $1,434.72 |
| Tran, Thuy Phuong<br>Address on file | 10128 | 02/04/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| TRC Companies, Inc.<br>C/O Conor Brownell<br>54 State Street<br>Suite 1001<br>Albany, NY 12207 | 10125 | 02/03/2025 | Ideanomics, Inc. | | | Unsecured: $76,092.50 | $76,092.50 |
| TRI-SEARCH, LLC<br>4431 MARSEILLES STREET<br>SAN DIEGO, CA 92107 | 10325 | 04/17/2025 | Ideanomics, Inc. | | | Unsecured: $45,000.00 | $45,000.00 |
| TRI-SEARCH, LLC<br>4431 MARSEILLES STREET<br>SAN DIEGO, CA 92107 | 10326 | 04/17/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| U.S. Bank N.A.<br>D/B/A U.S. Bank Equipment Finance<br>1310 Madrid Street<br>Marshall, MN 56258 | 10137 | 02/14/2025 | Solectrac, Inc. | | | Unsecured: $50,805.46 | $50,805.46 |
| U.S. Dept. of Labor, EBSA<br>44 MONTGOMERY ST STE 550<br>SAN FRANCISCO, CA 941044635 | 10311 | 03/31/2025 | Via Motors, Inc. | | Contingent<br>Unliquidated | Unsecured: $0.00 | $0.00 |
| UL SOLUTIONS<br>333 PFINGSTEN RD<br>NORTHBROOK, IL 60062 | 14 | 01/17/2025 | Wireless Advanced Vehicle Electrification, LLC | | | Unsecured: $6,425.00 | $6,425.00 |
| ULINE<br>12575 ULINE DR<br>PLEASANT PRAIRIE, WI 53158 | 2 | 12/23/2024 | Ideanomics, Inc. | | | Unsecured: $7,204.60 | $7,204.60 |
| Ultimate Hydroforming, Inc.<br>ATTN Mark S Frankel<br>39395 W Twelve Mile Rd, Ste 200<br>Farmington Hills, MI 48331 | 10181 | 02/28/2025 | Via Motors, Inc. | | | Unsecured: $28,080.00 | $28,080.00 |
| UTAH DEPT OF WORKFORCE SERVICES<br>PO BOX 45288<br>SALT LAKE CITY, UT 84145-0288 | 3 | 12/24/2024 | Ideanomics, Inc. | | | Secured: $895.99<br>Priority: $5.77 | $901.76 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| UTAH STATE TAX COMMISSION<br>ATTN BANKRUPTCY UNIT<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134-9000 | 10001 | 12/06/2024 | Via Motors, Inc. | | | Secured: $5,353.00<br>Unsecured: $0.00 | $5,353.00 |
| UTAH STATE TAX COMMISSION<br>ATTN BANKRUPTCY UNIT<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134-9000 | 10002 | 12/06/2024 | Timios Holdings Corp. | | Unliquidated | Secured: $5,854.10 | $5,854.10 |
| UTAH STATE TAX COMMISSION<br>ATTN BANKRUPTCY UNIT<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134-9000 | 10003 | 12/06/2024 | Solectrac, Inc. | | Unliquidated | Secured: $669.61<br>Priority: $9,070.04<br>Unsecured: $1,760.00 | $11,499.65 |
| UTAH STATE TAX COMMISSION<br>ATTN BANKRUPTCY UNIT<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134-9000 | 10004 | 12/06/2024 | Ideanomics, Inc. | | | Secured: $617.43<br>Priority: $121.42 | $738.85 |
| Vanderbeek, Deborah<br>Address on file | 10372 | 03/03/2026 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| Venable LLP<br>750 E. Pratt Street<br>Suite 900<br>Baltimore, MD 21202 | 10010 | 12/12/2024 | Ideanomics, Inc. | | | Unsecured: $690,661.22 | $690,661.22 |
| Vista Asset Management LLC<br>6 Katrina Court<br>Orinda, CA 94563 | 10146 | 02/19/2025 | Ideanomics, Inc. | Claim out of balance | | Priority: $12,000.00<br>Admin: $12,000.00 | $12,000.00 |
| VISWANATHAN, HARIHARAN<br>Address on file | 10057 | 01/09/2025 | Solectrac, Inc. | | | Priority: $14,468.19<br>Unsecured: $58,499.81 | $72,968.00 |
| VOGUE DRY CLEANERS<br>106 NORTH LONG ST<br>SALISBURY, NC 28144 | 72 | 03/10/2025 | Ideanomics, Inc. | | | Unsecured: $2,258.16 | $2,258.16 |
| Wagner-Medina, Maria<br>Address on file | 10257 | 03/05/2025 | Ideanomics, Inc. | CLAIM OUT OF BALANCE | | Secured: $9,978.58<br>Unsecured: $9,978.58 | $9,978.58 |
| Walfish, Ethan<br>Address on file | 10070 | 01/13/2025 | Ideanomics, Inc. | | | Priority: $15,150.00<br>Unsecured: $15,539.44 | $30,689.44 |
| Walfish, Ethan<br>Address on file | 10071 | 01/13/2025 | Ideanomics, Inc. | AMENDS CLAIM #10070 | | Priority: $15,150.00<br>Unsecured: $15,539.44 | $30,689.44 |
| Walsh, Carl R, Jr<br>Address on file | 10023 | 12/21/2024 | Ideanomics, Inc. | | | Unsecured: $2,465.68 | $2,465.68 |
| WEINSTEIN, JEFFREY<br>Address on file | 37 | 02/25/2025 | Ideanomics, Inc. | | | Unsecured: $80,000.00 | $80,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| White & Case LLP<br>Attn Alejandra Palomo & Amy Conners<br>1221 Avenue of the Americas<br>New York, NY 10020 | 10058 | 01/09/2025 | Via Motors, Inc. | | | Unsecured: $756,195.17 | $756,195.17 |
| Williams, David<br>Address on file | 10368 | 01/30/2026 | Solectrac, Inc. | | Unliquidated | Priority: $3,814.12<br>Unsecured: $34,757.41 | $38,571.53 |
| WILLIAMS, MATTHEW R.<br>Address on file | 10242 | 03/05/2025 | Solectrac, Inc. | | | Priority: $15,150.00<br>Unsecured: $12,104.75 | $27,254.75 |
| Wilmer Cutler Pickering Hale & Dorr<br>Attn: Philip D. Anker<br>7 World Trade Center<br>250 Greenwich Street<br>New York, NY 10007 | 10141 | 02/18/2025 | Ideanomics, Inc. | | | Unsecured: $507,919.05 | $507,919.05 |
| WILSON, SHARON<br>Address on file | 10063 | 01/10/2025 | Ideanomics, Inc. | | | Priority: $17,920.88 | $17,920.88 |
| Winnick, Taylor<br>Address on file | 10317 | 04/07/2025 | Solectrac, Inc. | | | Priority: $20,941.59<br>Unsecured: $0.00 | $20,941.59 |
| Winnick, Taylor<br>Address on file | 10318 | 04/07/2025 | Ideanomics, Inc. | | | Priority: $20,941.59<br>Unsecured: $0.00 | $20,941.59 |
| WIRELESS IRRIGATION TECHNOLOGIES<br>D/B/A SHOEMAKER EQUIPMENT SUPPLY<br>ATTN DAVID SHOEMAKER<br>903 NEWTON BRIDGE RD<br>ATHENS, GA 30607 | 7 | 01/07/2025 | Ideanomics, Inc. | | Unliquidated | Unsecured: $378,377.87 | $378,377.87 |
| WISCONSIN DEPARTMENT OF REVENUE<br>ATTN SPECIAL PROCEDURES UNIT<br>PO BOX 8901<br>MADISON, WI 53708-8901 | 86 | 04/03/2025 | Solectrac, Inc. | | Unliquidated | Secured: $0.00<br>Priority: $3,077.93<br>Unsecured: $895.50 | $3,973.43 |
| WISCONSIN DEPARTMENT OF REVENUE<br>ATTN SPECIAL PROCEDURES UNIT<br>PO BOX 8901<br>MADISON, WI 53708-8901 | 89 | 04/03/2025 | Solectrac, Inc. | | Unliquidated | Priority: $3,077.93<br>Unsecured: $895.50 | $3,973.43 |
| WISCONSIN DEPARTMENT OF REVENUE<br>ATTN SPECIAL PROCEDURES UNIT<br>PO BOX 8901<br>MADISON, WI 53708-8901 | 92 | 04/22/2025 | Ideanomics, Inc. | | Unliquidated | Secured: $0.00<br>Priority: $6,443.41<br>Unsecured: $760.00 | $7,203.41 |
| WIVIOTT, DOUG & MARCIA<br>Address on file | 10198 | 03/01/2025 | Ideanomics, Inc. | | | Priority: $5,000.00 | $5,000.00 |
| WOLDE, MOGES ALEMU<br>Address on file | 78 | 03/18/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| WOLFE, JANEL<br>Address on file | 60 | 03/03/2025 | Via Motors, Inc. | CLAIM OUT OF BALANCE | | Priority: $7,036.56<br>Admin: $7,036.56 | $7,036.56 |
| WOLFE, JANEL<br>Address on file | 59 | 03/03/2025 | Via Motors, Inc. | CLAIM OUT OF BALANCE | | Priority: $7,036.56<br>Admin: $7,036.56 | $7,036.56 |
| WOODSON, BETH R<br>Address on file | 67 | 03/10/2025 | Ideanomics, Inc. | | | Unsecured: $1,497.03 | $1,497.03 |
| WOODSON, PAUL B<br>Address on file | 70 | 03/11/2025 | Ideanomics, Inc. | | | Unsecured: $1,656.00 | $1,656.00 |
| WU, BENJAMIN<br>Address on file | 10235 | 03/04/2025 | Ideanomics, Inc. | | | Priority: $50,000.00 | $50,000.00 |
| XD INNOVATION AMERICA LLC<br>C/O John Kaplan<br>600 University St, Ste 600<br>Seattle, WA 98101 | 10254 | 03/05/2025 | Ideanomics, Inc. | | | Unsecured: $28,243.20 | $28,243.20 |
| XPO Logistics Freight, Inc.<br>ATTN Bankruptcy Dept<br>9151 Boulevard 26, Bldg A<br>North Richland Hills, TX 76180 | 10064 | 01/10/2025 | Ideanomics, Inc. | | | Unsecured: $1,333.31 | $1,333.31 |
| Xu, Jinjun<br>Address on file | 10195 | 03/01/2025 | Ideanomics, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| Zhou, Guifang<br>Address on file | 10320 | 04/09/2025 | Ideanomics, Inc. | | Unliquidated | Unsecured: $8,726.98 | $8,726.98 |
| Zhou, Guifang<br>Address on file | 10321 | 04/09/2025 | Ideanomics, Inc. | | Unliquidated | Unsecured: $8,878.70 | $8,878.70 |
| Zhou, Guifang<br>Address on file | 10322 | 04/10/2025 | Ideanomics, Inc. | | Unliquidated | Unsecured: $2,507.10 | $2,507.10 |
| ZIONS BANK<br>ATTN LEGAL SERVICES UT ZB11 0877<br>PO BOX 30709<br>SALT LAKE CITY, UT 84130 | 22 | 01/29/2025 | Via Motors, Inc. | | | Unsecured: $11,611.49 | $11,611.49 |
| ZIONS BANK<br>ATTN LEGAL SERVICES UT ZB11 0877<br>PO BOX 30709<br>SALT LAKE CITY, UT 84130 | 23 | 01/29/2025 | Via Motors, Inc. | | | Unsecured: $1,222.11 | $1,222.11 |
| ZIONS BANK<br>ATTN LEGAL SERVICES UT ZB11 0877<br>PO BOX 30709<br>SALT LAKE CITY, UT 84130 | 24 | 01/29/2025 | Via Motors, Inc. | | | Unsecured: $5,129.17 | $5,129.17 |

All Cases: Ideanomics, Inc. 24-12728 Ideanomics, Inc.

Sorted Alphabetically

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| ZIONS BANK<br>ATTN LEGAL SERVICES UT ZB11 0877<br>PO BOX 30709<br>SALT LAKE CITY, UT 84130 | 25 | 01/29/2025 | Via Motors, Inc. | | | Unsecured: $8,670.18 | $8,670.18 |
| ZIONS BANK<br>ATTN LEGAL SERVICES UT ZB11 0877<br>PO BOX 30709<br>SALT LAKE CITY, UT 84130 | 26 | 01/29/2025 | Via Motors, Inc. | | | Unsecured: $5,067.41 | $5,067.41 |
| ZIONS BANK<br>ATTN LEGAL SERVICES UT ZB11 0877<br>PO BOX 30709<br>SALT LAKE CITY, UT 84130 | 27 | 01/29/2025 | Via Motors, Inc. | | | Unsecured: $2,492.64 | $2,492.64 |
| ZIONS BANK<br>ATTN LEGAL SERVICES UT ZB11 0877<br>PO BOX 30709<br>SALT LAKE CITY, UT 84130 | 28 | 01/29/2025 | Via Motors, Inc. | | | Unsecured: $3,451.33 | $3,451.33 |
| ZIONS BANK<br>ATTN LEGAL SERVICES UT ZB11 0877<br>PO BOX 30709<br>SALT LAKE CITY, UT 84130 | 29 | 01/29/2025 | Via Motors, Inc. | | | Unsecured: $27,187.54 | $27,187.54 |
| ZIONS BANK<br>ATTN LEGAL SERVICES UT ZB11 0877<br>PO BOX 30709<br>SALT LAKE CITY, UT 84130 | 30 | 01/29/2025 | Via Motors, Inc. | | | Unsecured: $4,416.02 | $4,416.02 |
| ZIONS BANK<br>ATTN LEGAL SERVICES UT ZB11 0877<br>PO BOX 30709<br>SALT LAKE CITY, UT 84130 | 31 | 01/29/2025 | Via Motors, Inc. | | | Unsecured: $1,513.67 | $1,513.67 |